# EXHIBIT  B

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0001 | HBO DVD 109 | HBO DVD 109 | | HBO DVD 109 - HBO copy of Real Sports # 138 EE | No Objection | ** | | |
| DX0002 | MIT00403050 | MIT00403076 | 11/30/2009 | Children of Industry Transcript (*contingent upon agreement between parties re modifications* ) | No Objection | ** | | |
| DX0003 | HBO DVD 048 | HBO DVD 048 | | HBO DVD 048 - Real Sports #138: Football Stitching: Jalandhar Tape 14 | F.R.E.802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0004 | | | | Translation Transcript of HBO DVD 048 | F.R.E.802; F.R.E. 901; Lack of Foundation; Inaccurate Translation | | | |
| DX0005 | HBO DVD 052 | HBO DVD 052 | | HBO DVD 052 - Real Sports #138: Football Stitching: Jalandhar Tape 4 of 4 (Stitching Center) - (*blurred* ) | F.R.E.802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0006 | HBO DVD 052 | HBO DVD 052 | | HBO DVD 052 - Real Sports #138: Football Stitching: Jalandhar Tape 4 of 4 (Stitching Center) - (*unblurred* ) | F.R.E.802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0007 | | | | Translation Transcript of HBO DVD 052 | F.R.E.802; F.R.E. 901; Lack of Foundation; Inaccurate Translation | | | |
| DX0008 | HBO DVD 049 | HBO DVD 049 | | HBO DVD 049 - Real Sports #138: Football Stitching: Jalandhar Tape 1 of 4 (Manjeet) | No Objection | ** | | |
| DX0009 | | | | Translation Transcript of HBO DVD 049 | F.R.E.802; F.R.E. 901; Lack of Foundation; Inaccurate Translation | | | |
| DX0010 | HBO DVD 050 | HBO DVD 050 | | HBO DVD 050 - Real Sports #138: Football Stitching: Jalandhar Tape 2 of 4 (Aman & Deepu) | No Objection | ** | | |
| DX0011 | | | | Translation Transcript of HBO DVD 050 | F.R.E.802; F.R.E. 901; Lack of Foundation; Inaccurate Translation | | | |
| DX0012 | HBO DVD 034 | HBO DVD 034 | | HBO DVD 034 - Real Sports India: Jalandhar (mini dv pal) | F.R.E.802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0013 | | | | Translation Transcript of HBO DVD 034 | F.R.E.802; F.R.E. 901; Lack of Foundation; Inaccurate Translation | | | |
| DX0014 | HBO000015 | HBO000027 | | Various news articles and NGO reports compiled by Joe Perskie | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0015 | HBO000028 | HBO000087 | | US Department of Labor, Bureau of International Labor Affairs: Soccer Balls | F.R.E. 802; Lack of Foundation | * | | |
| DX0016 | HBO001965 | HBO001966 | | World Cup Campaign Worldwide Update | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0017 | HBO001967 | HBO001974 | | Outside Sialkot:  Child Labour in the Sporting Goods Industry | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0018 | HBO001977 | HBO001977 | 5/12/1997 | AP Television News Library Information re Christian Aid, with handwritten notes | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0019 | HBO001975 | HBO001976 | 6/26/2006 | AP Television News Library Shotlist and Storyline re India Children | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0020 | HBO001978 | HBO001980 | 6/26/2006 | Bachpan Bachao Andolan, Football Stitching Kills Tender Dreams | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0021 | HBO001981 | HBO001983 | 7/10/2006 | Indian Child Labourers Show Ugly Side of the 'Beautiful Game' | F.R.E. 802; F.R.E. 901 | | | |
| DX0022 | HBO001984 | HBO001986 | 6/26/2006 | Meerut's kids urge FIFA to show child labour the red card | F.R.E. 802; F.R.E. 901 | | | |
| DX0023 | HBO001987 | HBO001987 | 6/26/2006 | Delhi Newsline, Kids rescued from Meerut football factory | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0024 | HBO001942 | HBO001964 | 6/8/2000 | India Committee of the Netherlands, June 2000, The Dark Side of Football:  Child and adult labour in India's football industry and the role of FIFA | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0025 | HBO003334 | HBO003336 | | Zehra Mamdani Notes re Football Stitching Facts | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0026 | HBO000228 | HBO000252 | | BBA Report "Child Labour in Football Stitching Activity in India:  A Case Study of Meerut District in Uttar Pradesh" | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0027 | HBO000547 | HBO000554 | 1998 | BBA Report "Child Labour in the Sports Goods Industry Jalandhar - A Case Study" (1998) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0028 | HBO000789 | HBO000825 | | Zehra Mamdani Department of Labor Bureau of International Labor Affairs Excerpt re Soccer Balls | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0029 | HBO007386 | HBO007388 | | Notes of call with Anil Kumar (BBA) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0030 | HBO007672; HBO007686 | HBO007677; HBO007687 | 7/20/2006 | Notes of calls with Bhuvaan Ridhu (BBA) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0031 | HBO007683 | HBO007685 | | Notes of BBA call | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0032 | HBO007688 | HBO007690 | 8/25/2006 | Notes of call with Rakesh Senger (BBA) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0033 | HBO007398 | HBO007403 | | Notes of call with Rakesh Senger (BBA) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0034 | HBO007713 | HBO007714 | | Notes of call with Sheetal Raina (BBA) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0035 | HBO007404 | HBO007405 | 7/24/2006 | Notes of call with Kailash Satyarthi | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0036 | HBO007678 | HBO007679 | 7/24/2006 | Notes of call with Kailash Satyarthi | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0037 | HBO004025 | HBO004026 | 8/18/2006 | Email from Yatish Yadav to Zehra Mamdani | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0038 | HBO002549 | HBO002560 | | PIERS (Port Import Export Reporting Services) table | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0039 | HBO002983 | HBO002995 | | List of manufacturers of soccer balls in Jalandhar who export to the United States | F.R.E. 802; F.R.E. 901 | | | |
| DX0040 | HBO007704 | HBO007706 | | Jai Singh Interview Notes | F.R.E. 802; F.R.E. 901 | | | |
| DX0041 | HBO007724 | HBO007725 | 2/18/2007 | Notes re Eryn Schornick and Yatish Yadav | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0042 | HBO007726 | HBO007750 | | Photos of children and adults in Meerut stitching soccer balls | F.R.E. 901 | | | |
| DX0043 | HBO002816 | HBO002816 | | Ashok Nair Interview Notes (Mayor) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0044 | HBO008608 | HBO008737 | | Notebook of Mamdani's handwritten notes from India Soccer Trip to Meerut, cover page titled "India Soccer Meerut Trip '07 Octo.-Dec.'07 | F.R.E. 106 | * | | |
| DX0045 | HBO007710 | HBO007712 | 04/2007 | Zehra Mamdani Typed Notes re Meerut Trip | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0046 | HBO007697 | HBO007701 | 5/23/2007 | Notes re calls with Beena, Mukesh, Anil Sani, Yatish Yadav | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0047 | HBO008853 | HBO008880 | | Zehra Mamdani Handwritten Notes | F.R.E. 106 | * | | |
| DX0048 | HBO007571; HBO008045 | HBO007587; HBO008061 | 12/12/2007 | Zehra Mamdani notes re Veena Sharma stitching reports | F.R.E. 802; Lack of Foundation | * | | |
| DX0049 | HBO009875 | HBO009882 | | Zehra Mamdani notes re stitching | F.R.E. 802; Lack of Foundation | * | | |
| DX0050 | HBO007598 | HBO007660 | | Screen shots from HBO DVD 034 | F.R.E. 901; Lack of Foundation | | | |
| DX0051 | HBO009653 | HBO009656 | 5/3/2008 | Manpreet Kaur CV | F.R.E. 802; F.R.E. 901 | | | |
| DX0052 | HBO008738 | HBO008852 | | Notebook of Zehra Mamdani's handwritten notes from  China, Meerut & Jalandhar Trips in 2008 | F.R.E. 106 | * | | |
| DX0053 | HBO001918 | HBO001918 | | Wal-Mart Stores Inc. Standards for Suppliers | F.R.E. 802; Lack of Foundation | * | | |
| DX0054 | MIT00045893 | MIT00045893 | 8/15/2008 | Email from Joe Perskie to Tom Winstone re HBO-TV interview request | Lack of Foundation; F.R.E. 802; F.R.E. 402 | * | | |
| DX0055 | HBO001909 | HBO001917 | | Mitre's Ethical Responsibilities | F.R.E. 901; Lack of Foundation | | | |

Mitre v. HBO

HBO's Exhibit List

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0056 | MIT00045892 | MIT00045892 | 8/18/2008 | Email from Joe Perskie to Tom Winstone re HBO interview request | Lack of Foundation; F.R.E. 802; F.R.E. 402 | * | | |
| DX0057 | MIT00045875 | MIT00045878 | 8/19/2008 | Email from Joe Perskie to Tom Winstone RE: HBO interview request | Lack of Foundation; F.R.E. 802; F.R.E. 402 | * | | |
| DX0058 | MIT00026745 | MIT00026747 | 8/20/2008 | Email from Joe Perskie to Duncan Anderson Re: HBO report | No Objection | ** | | |
| DX0059 | MIT00026748 | MIT00026751 | 08/22/2008 | Email from Duncan Anderson to Joe Perskie Re: HBO report | No Objection | ** | | |
| DX0060 | HBO009825 | HBO009825 | 9/8/2008 | Email from Tom Winstone to Joe Perskie re Tom Winstone is out of the office. | F.R.E. 901; F.R.E. 402; Lack of Foundation | | | |
| DX0061 | HBO009826 | HBO009828 | 9/8/2008 | Email from Nicola Lesirge to Joe Perskie Re: FW: HBO-TV story | F.R.E. 611(a)(2); Duplicative | * | | |
| DX0062 | HBO009867 | HBO009871 | 9/11/2008 | Email from Nicola Lesirge to Joe Perskie re Mitre/SGFI Comments | No Objection | ** | | |
| DX0063 | HBO DVD 037 | HBO DVD 037 | | HBO DVD 037 - Real Sports #138: Football Stitching: Meerut Tape 3 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0064 | HBO007975 | HBO007988 | | Transcript of HBO Sports - Real Sports with Bryant Gumbel "Real Sports #138" - Interview with: Kailash Satyarthi from DVD 037 | F.R.E. 802; F.R.E. 901 | | | |
| DX0065 | HBO DVD 055 | HBO DVD 055 | | HBO DVD 055 - Real Sports #138: India Soccer ? Kailash Satyarthi Int 1A | to the extent K. Satyarthi was not shown footage from this DVD during his deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0066 | HBO DVD 057 | HBO DVD 057 | | HBO DVD 057 - Real Sports #138: India Soccer - Kailash Satyarthi Int 2A | to the extent K. Satyarthi was not shown footage from this DVD during his deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0067 | HBO DVD 059 | HBO DVD 059 | | HBO DVD 059 - Real Sports #138: India Soccer - Kailash Satyarthi Int 3A | to the extent K. Satyarthi was not shown footage from this DVD during his deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0068 | HBO DVD 061 | HBO DVD 061 | | HBO DVD 061 - Real Sports #138: India Soccer - Kailash Satyarthi Int 4A | to the extent K. Satyarthi was not shown footage from this DVD during his deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0069 | HBO002432 | HBO002469 | | Transcript of HBO Sports - Real Sports with Bryant Gumbel "India Soccer" Bernard Goldberg Interview with Kailash Satyarthi | F.R.E. 802; F.R.E. 901 | | | |
| DX0070 | HBO DVD 075 | HBO DVD 075 | | HBO DVD 075 - Real Sports #138: India Soccer: Charlotte Ponticelli Intv 1A | to the extent C. Ponticelli was not shown footage from this DVD during her deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0071 | HBO DVD 078 | HBO DVD 078 | | HBO DVD 078 - Real Sports #138: India Soccer: Charlotte Ponticelli Intv 2A | to the extent C. Ponticelli was not shown footage from this DVD during her deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0072 | HBO003910 | HBO003951 | | Transcript of HBO Sports - Real Sports with Bryant Gumbel "Real Sports #138" - Interview with: Charlotte Ponticelli | No Objection | ** | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0073 | HBO DVD 002 | HBO DVD 002 | | HBO DVD 002 - Real Sports #138 India Soccer: Undercover | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0074 | HBO DVD 021 | HBO DVD 021 | | HBO DVD 021 - Real Sports #138: India Soccer: Meerut Shoot Tape 4 1 OF 2 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0075 | HBO DVD 022 | HBO DVD 022 | | HBO DVD 022 - Real Sports #138: India Soccer: Meerut Shoot Tape 5 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0076 | HBO DVD 035 | HBO DVD 035 | | HBO DVD 035 - Real Sports #136: Football Stitching: Meerut Visuals 1 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0077 | HBO DVD 036 | HBO DVD 036 | | HBO DVD 036 - Real Sports #136: Football Stitching: Meerut Visuals 2 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0078 | HBO DVD 038 | HBO DVD 038 | | HBO DVD 038 - Real Sports #138: Football Stitching: Meerut Tape 4 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0079 | HBO DVD 039 | HBO DVD 039 | | HBO DVD 039 - Real Sports #138: Football Stitching: Meerut Tape 5 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0080 | HBO DVD 040 | HBO DVD 040 | | HBO DVD 040 - Real Sports #138: Football Stitching: Meerut Tape 6 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0081 | HBO DVD 041 | HBO DVD 041 | | HBO DVD 041 - Real Sports #138: Football Stitching: Meerut Tape 7 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0082 | HBO DVD 044 | HBO DVD 044 | | HBO DVD 044 - Real Sports #138: Football Stitching: Meerut Tape 10 | No Objection | ** | | |
| DX0083 | HBO DVD 045 | HBO DVD 045 | | HBO DVD 045 - Real Sports #138: Football Stitching: Meerut Tape 11 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0084 | MIT00074020 | MIT00074024 | 5/9/2008 | Sports Goods Foundation of India Report of Findings | F.R.E. 802; Lack of Foundation | * | | |
| DX0085 | WM2009-61344C018227 | WM2009-61344C018228 | 5/19/2008 | Email from Judge Bugbee to David Breed Re: Cobra Soccer balls - July Feature - Rollback Orders | F.R.E. 802; F.R.E. 402 | * | | |
| DX0086 | REG-00011524 | REG-00011532 | 7/1/2008 | Email from Ingram Pope to Jay Lipman re Fw: Royalty | No Objection | ** | | |
| DX0087 | MIT00020759 | MIT00020761 | 8/15/2008 | Email from Duncan Anderson to Lesley Roberts re Fw: HBO-TV interview request | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0088 | MIT00026756 | MIT00026759 | 8/20/2008 | Email from Duncan Anderson to Gary Hibbert, Lesley Roberts re Fw: HBO report | No Objection | ** | | |
| DX0089 | MIT00049611 | MIT00049611 | 8/20/2008 | Email from Duncan Anderson, bcc to main@leatherware, ledwar2004, jamil@modesty, sports@mayorgroup, et al. re poss TV programme in USA re child labour. Important | F.R.E. 402; F.R.E. 403 | * | | |
| DX0090 | REG-00012163 | REG-00012165 | 8/21/2008 | Email from Ingram Pope to Jay Lipman re Fw: Mitre programs | F.R.E. 901; Lack of Foundation; F.R.E. 802; F.R.E. 402 | | | |
| DX0091 | MIT00368689 | MIT00368707 | 9/8/2008 | Email from Nicola Lesirge to Duncan Anderson re Fw: HBO-TV story | No Objection | ** | | |
| DX0092 | MIT00026704 | MIT00026706 | 9/16/2008 | Email from Duncan Anderson to Sandro Vitiello re Audit report from SGFI | No Objection | ** | | |
| DX0093 | | | 9/19/2008 | Affidavit of Prema Singh | No Objection | ** | | |
| DX0094 | REG-00006360 | REG-00006361 | 9/20/2008 | Email from Daren Grill to Ingram Pope re: Cup Finali Ql Features | No Objection | ** | | |
| DX0095 | MIT00066386 | MIT00066388 | 9/22/2008 | Email from Navdeep Singh to Kam Raghavan Re: Hi | No Objection | ** | | |
| DX0096 | REG-00046159 | REG-00046162 | 9/30/2008 | Email from Lorrie Engleman to Denise O'Hara, et al. RE: Cup Final Balls | No Objection | ** | | |
| DX0097 | MIT00045717 | MIT00045720 | 10/07/2008 | Email from Trina Tocco to Lesley Roberts RE: Child Labor found in Mitre soccer ball production | F.R.E. 802; F.R.E. 403; Lack of Foundation | * | | |
| DX0098 | REG-00113227 | REG-00113230 | 11/11/2008 | Email from Rajesh Mayor to Sandro Vitiello re Thank you | F.R.E. 901; F.R.E. 802; F.R.E. 403; Lack of Foundation | | | |
| DX0099 | MIT00044629 | MIT00044639 | 11/12/2008 | Email from Kam Raghavan to Boocock re Updated SGFI monitoring info | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0100 | REG-00112538 | REG-00112542 | 1/15/2009 | Email from Ashok Nair of MayorWorld to Sandro Vitiello re FW: regent Mayor late shipments | F.R.E. 802; F.R.E. 402; F.R.E. 403; Lack of Foundation | * | | |
| DX0101 | REG-00113293 | REG-00113298 | 1/15/2009 | Email from Sandro Vitiello to Ashok Nair RE: regent Mayor late shipments | F.R.E. 802; F.R.E. 402; F.R.E. 403 | * | | |
| DX0102 | MIT00067007 | MIT00067008 | 1/16/2009 | Email from Gary Hibbert to Mark Skinner | Lack of Foundation | * | | |
| DX0103 | MIT00066177 | MIT00066187 | 1/27/2009 | Email from Kam Raghavan to Ravi Purewal re Fw: SGFI Monitoring Reports for 2007 and 2008 | F.R.E. 403; Lack of Foundation | * | | |
| DX0104 | MIT00043863 | MIT00043879 | 2/11/2009 | Email from Kam Raghavan to Ravi Purewal re Analysis of summary from Nov to the most recent one | F.R.E. 901; Lack of Foundation | | | |
| DX0105 | MIT00066351 | MIT00066351 | 2/13/2009 | Email from Ravi Purewal to Kam Raghavan RE: Your assistants at the SGFI | F.R.E. 802 | * | | |
| DX0106 | MIT00045449 | MIT00045453 | 3/23/2009 | Email from Navdeep Singh to Lesley Roberts Re: Pentland India | F.R.E. 402; F.R.E. 403 | * | | |
| DX0107 | REG-00014019 | REG-00014044 | 3/31/2009 | Email from Judge Bugbee to Ingram Pope re 2008 Consumer Soccerball Brand Share Reports | F.R.E. 802 | * | | |
| DX0108 | MIT00085476 | MIT00085477 | 4/9/2009 | Email from Mark Skinner to Andy Rubin, et al. re Mitre Commentary March 2009 | F.R.E. 403; Lack of Foundation | * | | |
| DX0109 | MIT00367408 | MIT00367409 | 5/6/2009 | Email from Vikas Gupta to Duncan Anderson re Fw: PROPOSED UNDERTAKING ON EXPORTER'S LETTERHEAD | F.R.E. 802; Lack of Foundation | * | | |
| DX0110 | HBO000604 | HBO000618 | 11/20/1989 | Convention on the Rights of the Child | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0111 | | | 4/7/1995 | USA Today, CBS:  Balls Made By Child Laborers | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0112 | | | 5/14/1995 | Sunday Times (UK), Scandal of football's child slavery; Mitre | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0113 | | | 5/21/1995 | Sunday Times (UK), Principled; Letter | F.R.E. 402; F.R.E. 403; F.R.E. 901 | | | |
| DX0114 | | | 6/29/1996 | Los Angeles Times, Coalition's Goal Is to End Use of Child Labor to Make Soccer Balls Protest:  Pakistan is focus of campaign to have equipment rating reflect social concerns | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0115 | | | 6/29/1996 | Palm Beach Post, Group Seeks to End Child Labor On Soccer Balls | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0116 | | | 2/14/1997 | Miami Herald, Business Briefing | F.R.E. 802; F.R.E. 901 | | | |
| DX0117 | | | 2/14/1997 | New York Times, Sporting Goods Concerns Agree to Combat Sale of Soccer Balls Made by Children | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0118 | SGMA01932 | SGMA01935 | 2/14/1997 | News Release:  Sporting Goods Industry Partners with Children's and Human Rights Groups to End Child Labor in Pakistan's Soccer Ball Industry | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0119 | | | 2/15/1997 | Los Angeles Times, Sports Firms Unite in Child Labor Project Manufacturing:  The companies say they won't buy soccer balls made by Pakistani children. | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0120 | | | 2/15/1997 | Palm Beach Post, Sporting Goods Companies Join to Fight Child Labor in Pakistan | F.R.E. 901; Lack of Foundation; F.R.E 802; F.R.E. 402 | | | |
| DX0121 | | | 2/15/1997 | The Stuart News, Sporting Goods Companies Join to Fight Child Labor | F.R.E. 802; F.R.E. 901 | | | |
| DX0122 | | | 2/15/1997 | The Washington Times, Sporting goods firms join to fight child labor | F.R.E. 802; F.R.E. 901 | | | |
| DX0123 | SGMA01835 | SGMA01838 | 3/25/1997 | News Release:  The Pledge | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0124 | SGMA01999 | SGMA02005 | 4/8/1997 | Facsimile from Peter Moore to Carol Feder, SGMA | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0125 | MIT00394905 | MIT00394906 | 05/1997 | Mitre International Announcement - Child Labour in the Production of Footballs in India and Pakistan | No Objection | ** | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0126 | MIT00394993 | MIT00395016 | 05/1997 | Pentland presentation: SIALKOT - Pakistan The industry response | No Objection | ** | | |
| DX0127 | | | 5/12/1997 | The Daily Mail, Scandal of the Child Slaves in the Soccer's Souvenir Business; How 6p an Hour Sonia is Exploited in a Multi-Million Pound Industry | F.R.E. 802; F.R.E. 901 | | | |
| DX0128 | | | 5/12/1997 | Times (UK), Children's '6p an hour for making footballs' | F.R.E. 802; F.R.E. 901 | | | |
| DX0129 | | | 5/13/1997 | Scotsman, Short hits out after child labour report | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0130 | | | 5/13/1997 | The Hindu, Concern in U.K. over child labour in India | F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0131 | | | 5/22/1997 | Supply Management, 'End child labour' call for sports suppliers | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0132 | SGMA01979 | SGMA01982 | 11/26/1997 | Letter from Sandy Briggs to Soccer Industry Member | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0133 | SGMA01936 | SGMA01937 | 1/29/1998 | Letter from Tony Bender to John Riddle and SGMA Advertisement | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0134 | SGMA02106 | SGMA02109 | 3/5/1998 | News Release:  Industry Partnership with Human Rights Groups Successfully Ending Child Labor in Pakistan's Soccer Ball Industry:  first anniversary report cites progress in monitoring, education, and micro-enterprise development | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0135 | MIT00394417 | MIT00394417 | 01/1999 | Pentland's Media Policy Business Standards | F.R.E. 901; Lack of Foundation; F.R.E. 402 | | | |
| DX0136 | HBO000597 | HBO000603 | 6/1/1999 | Elimination of Child Labour. The General Conference of the International Labour Organization | F.R.E. 802; Lack of Foundation | * | | |
| DX0137 | MIT00394936 | MIT00394937 | 07/1999 | "Plan of Action for the Prevention, Elimination and Rehabilitation of Child Labour in the Sporting Goods Industry in Jalandhar" | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0138 | MIT00394125 | MIT00394133 | 11/1999 | Pentland's Annual Report to The Ethical Trading Initiative | Lack of Foundation; F.R.E. 402 | * | | |
| DX0139 | HBO000538 | HBO000543 | 11/23/1999 | CBS News Transcript. 60 Minutes II (9:00 PM ET): Tobacco Slaves; Bonded Child Labor in India Produces Cheap Cigarettes for Import to the United States. | No Objection | ** | | |
| DX0140 | | | 6/8/2000 | The Dark Side of Football Child and adult labour in India's football industry and the role of FIFA from www.indianet.nl/vbindia.html | F.R.E. 802 | * | | |
| DX0141 | MIT00394953 | MIT00394956 | 6/29/2000 | Lesley Roberts, *Geneva 2000 The Next Step in Social Development A New Partnership for Children's Rights 29 June 2000* | No Objection | ** | | |
| DX0142 | HBO001988 | HBO002082 | 8/20/2000 | CBS News Transcript. 60 Minutes II (9:00 PM ET): Tobacco Slaves; Bonded Child Labor in India Produces Cheap Cigarettes for Import to the United States. | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0143 | MIT00394946 | MIT00394950 | 10/12/2000 | The Anti-Counterfeit Group, Autumn Conference, "The Business of Being Ethical" | No Objection | ** | | |
| DX0144 | HBO000639 | HBO000677 | 03/2001 | Garance Genicot. *Bonded Labor and Serfdom A Paradox of Voluntary Choice.* University of California at Irvine. | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0145 | MIT00395037 | MIT00395046 | 6/19/2001 | "Beyond Codes" written by Lesley Roberts | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0146 | MIT00395091 | MIT00395112 | 12/04/2001 | Memorandum from Richard Stevens to Chief Executives of All Group brands re: Policy for Handling | No Objection | ** | | |
| DX0147 | | | 2002 | Excerpt from *Understanding How Issues in Business Ethics Develop* (2002) | F.R.E. 106; F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0148 | | | 1/21/2002 | Asian Political News, Campaign against child labor in football intensifies | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0149 | | | 5/26/2002 | Hindu, FIFA accused of child labour deployment | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0150 | | | 5/29/2002 | Economic Times (India), Child with a mission to be at World Cup kick-off | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0151 | | | 6/2/2002 | Vanguard (Nigeria), World Cup 2002 Special: Child Labour, the Dark Side of Football | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0152 | | | 2003 | Brealey, Richard A. and Stewart C. Myers, Principles of Corporate Finance, 7th ed., 2003, pp. 22-25 | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0153 | | | 02/16/2003 | OECD Guidelines Case Against Adidas Settled from www.indianet.nl/a0302.html | F.R.E. 901; Lack of Foundation; F.R.E. 802; F.R.E. 402; F.R.E. 403 | | | |
| DX0154 | | | 3/26/2003 | "OECD Guidelines Case Against adidas Settled" from www.indianet.nl/a0302.html website | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0155 | MIT000394590 | MIT000394590 | 7/22/2003 | Email from Navdeep Singh to Andre Gorgemans, et al. re ILO-IPEC | No Objection | ** | | |
| DX0156 | SGMA00853 | SGMA00856 | 8/18/2003 | Email from Lesley Roberts to Andre Gorgemans Re: FW: replied on your phone also | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0157 | MIT0001228 | MIT0001228 | 10/27/2003 | Factory Profile for Mayor & Company | F.R.E. 802; Lack of Foundation | * | | |
| DX0158 | | | 2004 | Excerpt from Spaces of Work: Global Capitalism and the Geographies of Labor (2004) | F.R.E. 106; F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403 | | | |
| DX0159 | HBO000716 | HBO000788 | 09/2004 | Hidden Slaves - Forced Labor in the United States. The Human Rights Center, University of California, Berkeley | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0160 | MIT00000024 | MIT00000046 | 1/1/2005 | Mitre International Limited and Soccer International Limited Manufacturer Agreement (unsigned by Soccer Internal Limited) | No Objection | ** | | |
| DX0161 | HBO000621 | HBO000638 | 2005 | Anti-Slavery International - 2005 Annual Review | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0162 | MIT0001154 | MIT0001156 | 4/5/2005 | Email from Afzaish to Duncan Anderson re: stitching centers | No Objection | ** | | |
| DX0163 | | | 11/1/2005 | Spreadsheet Listing of Live and Expired Agreements | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0164 | | | 2006 | Excerpt from Sports Law (2006) | F.R.E. 106; F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403 | | | |
| DX0165 | | | 2006 | Excerpt from Sports, Civil Liberties and Human Rights (2006) | F.R.E. 106; F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403 | | | |
| DX0166 | HBO000275 | HBO000496 | 2006 | The 2007-2012 Outlook for Soccer Balls in India | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0167 | HBO000619 | HBO000620 | 2006 | International Labour Organization: Facts on Child Labour - 2006 | F.R.E. 802; F.R.E. 901 | | | |
| DX0168 | HBO000826 | HBO001509 | 2006 | The Department of Labor's 2005 Findings on the Worst Form of Child Labor. U.S. Department of Labor, Bureau of International Labor Affairs | F.R.E. 802; F.R.E. 901 | | | |
| DX0169 | MIT0183630 | MIT0183633 | 4/3/2006 | Mitre Royalty - Pending Receipts 2006 | No Objection | ** | | |
| DX0170 | HBO007722 | HBO007723 | 7/24/2006 | Notes from 7/24/06 Meeting with Kailash Satyarthi | F.R.E. 802; F.R.E. 901; F.R.E. 402; Lack of Foundation | | | |
| DX0171 | HBO000499 | HBO000537 | 09/2006 | A future for our children: An assessment of child labour in India; a comparison with Brazil | F.R.E. 402; F.R.E. 403; F.R.E. 802; .F.R.E. 901; Lack of Foundation | | | |
| DX0172 | MIT0371340 | MIT0371343 | 12/2006 | Mitre Royalty Report - Balls December 2006 | No Objection | ** | | |
| DX0173 | MIT00107944 | MIT00107946 | 12/06/2006 | Mitre Annual Business Standards Review: 6 December 2006 | F.R.E. 402; F.R.E. 403; Lack of Foundation | * | | |
| DX0174 | MIT00369998 | MIT00370028 | 1/1/2007 | Mitre Sports International Limited and Regent Sports Corporation Licence and Distribution Agreement | No Objection | ** | | |
| DX0175 | MIT00402742 | MIT00402742 | 2007 | Football League - Royalty Payable Report - Q1-Q4 2007 | No Objection | ** | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0176 | MIT00328337 | MIT00328338 | 01/2007 | 2007 Business Standards Plan: Mitre | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0177 | MIT00183649 | MIT00183653 | 1/3/2007 | Mitre Royalty - Pending Receipts 2006 | No Objection | ** | | |
| DX0178 | MIT00087184 | MIT00087190 | 1/18/2007 | Email from Nicola Lesirge to Gary Linke re Ethical Sourcing the Pentland Way | F.R.E. 402; F.R.E. 611(a)(2) | * | | |
| DX0179 | HBO007671 | HBO007671 | 3/26/2007 | Letter from Zehra Mamdani to Kailash Satyarthi | F.R.E. 802; F.R.E. 901 | | | |
| DX0180 | MIT00183634 | MIT00183638 | 4/3/2007 | Mitre Royalty - Pending Receipts 2007 | No Objection | ** | | |
| DX0181 | MIT00402773 | MIT00402777 | 4/3/2007 | Mitre Royalty - Pending Receipts - Mitre Royalty Report 2007 | No Objection | ** | | |
| DX0182 | MIT00023346 | MIT00023346 | 4/23/2007 | Email from Duncan Anderson to David Selikman Re: Coaches Accessories | F.R.E. 402 | * | | |
| DX0183 | MIT00402778 | MIT00402783 | 7/5/2007 | Mitre Royalty - Pending Recipients  - Mitre Royalty Report 2007 | No Objection | ** | | |
| DX0184 | | | 7/5/2007 | Mitre Royalty - Pending Receipts - Mitre Royalty Report 2007 | No Objection | ** | | |
| DX0185 | MIT00402763 | MIT00402766 | 10/2/2007 | Mitre Royalty - Pending Receipts - Mitre Royalty Report 2007 | No Objection | ** | | |
| DX0186 | | | 10/2/2007 | Mitre Royalty - Pending Receipts - Mitre Royalty Report 2007 | No Objection | ** | | |
| DX0187 | MIT00077966 | MIT000778026 | 10/18/2007 | Mitre BRM 3 | No Objection | ** | | |
| DX0188 | MIT00353488 | MIT00353499 | 11/01/2007 | Email from Duncan Anderson to Nicola Lesirge re Fw: Mitre Sports Business Standards and Ethical Working Practice | F.R.E. 402 | * | | |
| DX0189 | MIT00399123 | MIT00399154 | 11/13/2007 | Agreement Summary Between Mitre Sports International Limited and Elon Polo Inc. | No Objection | ** | | |
| DX0190 | REG-00015856 | REG-00015857 | 11/19/2007 | Email from Judge Bugbee, et al. re Initial Spring 2008 Mitre Cobra Forecast - Get Started Fest | F.R.E. 901; Lack of Foundation; F.R.E. 802; F.R.E. 402 | | | |
| DX0191 | MIT00402746 | MIT00402746 | 2008 | Football League - Royalty Payable Report - Q1-2008 | No Objection | ** | | |
| DX0192 | MIT00402743 | MIT00402743 | 2008 | Football League - Royalty Payable Report - Q2-2008 | No Objection | ** | | |
| DX0193 | MIT00402744 | MIT00402744 | 2008 | Football League - Royalty Payable Report - Q3-2008 | No Objection | ** | | |
| DX0194 | MIT00402745 | MIT00402745 | 2008 | Football League - Royalty Payable Report - Q4-2008 | No Objection | ** | | |
| DX0195 | | | 2008 | Mitre Financials 2008 | F.R.E. 901 | | | |
| DX0196 | | | 1/7/2008 | Mitre Royalty - Pending Receipts - Mitre Royalty Report 2007 | No Objection | ** | | |
| DX0197 | MIT00061645 | MIT00061647 | 1/7/2008 | Mitre Royalty Support 2007 | No Objection | ** | | |
| DX0198 | MIT00402767 | MIT00402769 | 1/7/2008 | Mitre Royalty - Pending Recipients  - Mitre Royalty Report 2007 | No Objection | ** | | |
| DX0199 | REG-00015933 | REG-00015940 | 1/9/2008 | Email from Judge Bugbee to David Breed re [Fwd: FW: Soccer Intern Retails Pricing] | F.R.E. 802; F.R.E. 402 | * | | |
| DX0200 | MIT00147862 | MIT00147870 | 1/17/2008 | Mayor and Co Factory Review | No Objection | ** | | |
| DX0201 | MIT00107713 | MIT00107714 | 03/2008 | 2008 Business Standards Plan: Mitre | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0202 | MIT00022798 | MIT00022798 | 3/7/2008 | Email from Duncan Anderson to Nicola Lesirge re Business standards | F.R.E. 402 | * | | |
| DX0203 | MIT00022786 | MIT00022786 | 3/10/2008 | Email from Duncan Anderson to Adam Lyon re: Fair Trade balls | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0204 | MIT00048534 | MIT00048541 | 3/10/2008 | Email from Duncan Anderson to Asoccer@nda re: Fair trade football, Netball rugby ball | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0205 | REG-00016262 | REG-00016265 | 3/13/2008 | Email from Lorrie Engleman to David Breed et al. re 3/12/2008 Soccer Meeting Summary | F.R.E. 802; F.R.E. 402 | * | | |
| DX0206 | MIT00151840 | MIT00151841 | 3/25/2008 | Email from Nicola Lesirge to Gary Hibbert and Duncan Anderson re Fw: Fair trade footballs | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0207 | MIT00151842 | MIT00151844 | 3/25/2008 | Email from Nicola Lesirge to David Malkinson Re: FW: Fair trade footballs | F.R.E. 402; F.R.E. 802; F.R.E. 403 | * | | |
| DX0208 | MIT00151781 | MIT00151786 | 3/27/2008 | Email from Nicola Lesirge to Elliott Platts Re: The League: Draft Copy | F.R.E. 402; F.R.E. 611(a)(2) | * | | |
| DX0209 | MIT00151771 | MIT00151774 | 3/28/2008 | Email from Elliott Platts to Nicola Lesirge re The League Interview | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0210 | REG-00016360 | REG-00016365 | 3/31/2008 | Email from Judge Bugbee to David Breed Re: 3/21/2008 Meeting Summary | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0211 | REG-00016368 | REG-00016380 | 4/1/2008 | Email from Judge Bugbee to David Breed re Mitre Soccer Timeline Follow Up Notes | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0212 | MIT00151833 | MIT00151836 | 4/4/2008 | Email from Nicola Lesirge to David Malkinson re Fw: Fair trade footballs | F.R.E. 402; F.R.E. 403; Lack of Foundation | * | | |
| DX0213 | MIT00148198 | MIT00148215 | 4/10/2008 | Email from Nicola Lesirge to Duncan Anderson, et al. re Fw: CR Content for Mitre website | F.R.E. 402; F.R.E. 611(a)(2); Lack of Foundation | * | | |
| DX0214 | MIT00031073 | MIT00031075 | 4/15/2008 | Email from Nicola Lesirge to Ingelise Jones re Fw: Ethical Thing | F.R.E. 402; F.R.E. 611(a)(2) | * | | |
| DX0215 | | | 4/18/2008 | Mitre Sports International Monthly Wholesale Sales Report (Regent Sports Corporation 2008) | No Objection | ** | | |
| DX0216 | REG-00046129 | REG-00046133 | 8/19/2008 | Email from Judge Bugbee to David Breed Re: CTL LAB #HWM3772803, FAIL, REGENT SPORTS CORP. MAGNETIC ROCKET TOSS, DEPT. 09 SECOND NOTICE | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0217 | MIT00031069 | MIT00031072 | 4/24/2008 | Email from Ingelise Jones to Nicola Lesirge re Mitre Making a Difference - SGFI | Lack of Foundation | * | | |
| DX0218 | REG-00017024 | REG-00017044 | 5/8/2008 | Email from Lorrie Engleman to Cathy Rose, et al. RE: Mitre Forecast Re-cap | No Objection | ** | | |
| DX0219 | HBO007906 | HBO007912 | 5/13/2008 | India - Meerut Logs | F.R.E. 802; F.R.E. 901 | | | |
| DX0220 | HBO008017 | HBO008021 | 5/13/2008 | India - Meerut Logs - Pooja and Family | F.R.E. 802; F.R.E. 901 | | | |
| DX0221 | HBO008032 | HBO008039 | 5/13/2008 | India - Meerut Logs - Tape 1: May 13, 2008 | F.R.E. 802; F.R.E. 901 | | | |
| DX0222 | REG-00017115 | REG-00017119 | 05/19/2008 | Email from Judge Bugbee to Ingram Pope, et al. re Fwd: Cobra Soccer balls - July Feature - Rollback Orders | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0223 | HBO009208 | HBO009211 | 5/23/2008 | Invoice for Vijay Bedi | F.R.E. 802; F.R.E. 901 | | | |
| DX0224 | HBO009206 | HBO009207 | 5/30/2008 | Invoice for Vijay Bedi | F.R.E. 802; F.R.E. 901 | | | |
| DX0225 | HBO006370 | HBO006373 | 06/2008 | Invoice and Wal-Mart Receipts | F.R.E. 802; F.R.E. 901 | | | |
| DX0226 | HBO007478 | HBO007479 | 6/3/2008 | Email from Harinder Singh to Zehra Mamdani re report about the Jalandhar project | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0227 | HBO000096 | HBO000102 | 6/4/2008 | Mitre Max Soccer Ball (Size 5) | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0228 | HBO000103 | HBO000107 | 6/4/2008 | Mitre Street Scoccerball (Black & White) | F.R.E. 901; Lack of Foundation | | | |
| DX0229 | REG-00011195 | REG-00011213 | 6/5/2008 | Email from import@regent-halex.com to Jay Lipman re FW: Cup Final | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0230 | HBO000089 | HBO000092 | 6/6/2008 | Mitre Madrid BB3051 Football - Size 5 | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0231 | MIT00030086 | MIT00030092 | 6/16/2008 | Email from Sandro Vitiello to Gary Hibbert RE: Royalty | F.R.E. 802; Lack of Foundation | * | | |
| DX0232 | MIT00049724 | MIT00049725 | 6/17/2008 | Email from Duncan Anderson to J. Hunt re ethics | No Objection | ** | | |
| DX0233 | HBO005838 | HBO005941 | 6/17/2008 | Wal-Mart Receipts | F.R.E. 106; Lack of Foundation | * | | |
| DX0234 | MIT00151669 | MIT00151670 | 06/23/2008 | Email from Duncan Anderson to John Hall re: Fw: Fair trade footballs | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0235 | MIT00045234 | MIT00045235 | 6/24/2008 | Email from Lesley Roberts to Colin Browne, et al. Re: CR Report | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0236 | ILRF 042 | ILRF 054 | 6/27/2008 | Email from Trina Tocco to Zehra Mamdani, et al. RE: BBC News Primark report | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0237 | MIT00054524 | MIT00054531 | 7/1/2008 | Email from Gary Hibbert to Sandro Vitiello RE: Royalty | No Objection | ** | | |
| DX0238 | HBO007351 | HBO007356 | 07/2008 | Soccer Slaves | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0239 | MIT00369921 | MIT00369923 | 7/9/2008 | Letter from Gary Hibbert to Regent Sports Corporation re licence agreement between Mitre Sports International Limited and Regent Sports Corporation - Effective January 1, 2007 | No Objection | ** | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0240 | MIT00031064 | MIT00031065 | 7/17/2008 | Email from Nicola Lesirge to Lorna Falconer re Fair Trade | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0241 | | | 7/24/2008 | Email from Ravi Purewal to Zehra Mamdani RE enquiry | No Objection | ** | | |
| DX0242 | | | 7/25/2008 | Email from Ravi Purewal to Zehra Mamdani RE: enquiry | No Objection | ** | | |
| DX0243 | | | 7/29/2008 | Email from Zehra Mamdani to Ravi Purewal RE: enquiry | No Objection | ** | | |
| DX0244 | | | 7/30/2008 | Email from Ravi Purewal to Zehra Mamdani RE: enquiry | No Objection | ** | | |
| DX0245 | | | 7/31/2008 | Email from Ravi Purewal to Zehra Mamdani Re enquiry | No Objection | ** | | |
| DX0246 | MIT00029867 | MIT00029867 | 08/2008 | Mitre August 2008. Current structure - Organizational Chart | No Objection | ** | | |
| DX0247 | | | 8/2/2008 | Email from Ravi Purewal to Zehra Mamdani Re: enquiry | No Objection | ** | | |
| DX0248 | REG-00018750 | REG-00018751 | 8/4/2008 | Email from Ingram Pope to Jay, Judge Bugbee and Lorrie Engleman re FW: WK 33 orders Review | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0249 | REG-00018810 | REG-00018813 | 8/5/2008 | Email from Judge Bugbee to David Breed re Update on Wee 33 Orders Received | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0250 | REG-00018843 | REG-00018844 | 8/5/2008 | Email from David Breed to Judge Bugbee re: Update on Week 33 Orders Received | No Objection | ** | | |
| DX0251 | HBO000093 | HBO000095 | 8/5/2008 | Mitre Madrid Football (BB1028) | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0252 | HBO000141 | HBO000141 | 8/12/2008 | Mitre Football Ball. Madrid Trainer | F.R.E. 901; F.R.E. 802 | | | |
| DX0253 | REG-00116372 | REG-00116372 | 8/13/2008 | Email from Ingram Pope to Judge Bugbee et al. re Cobra soccer balls | F.R.E. 901; F.R.E. 802; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0254 | REG-00041890 | REG-00041892 | 8/14/2008 | Email from Judge Bugbee to Lorrie Engelman re Fwd: Mitre Inventory Weeks 33-35 | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0255 | MIT00029899 | MIT00029901 | 8/15/2008 | Email from Duncan Anderson to Lesley Roberts Fw: HBO-TV interview request | F.R.E. 402; F.R.E. 611(a)(2) | * | | |
| DX0256 | MIT00020762 | MIT00020763 | 8/15/2008 | Email from Tom Winstone to Duncan Anderson Re: HBO-TV interview request | F.R.E. 402; Lack of Foundation | * | | |
| DX0257 | MIT00020738 | MIT00020740 | 8/18/2008 | Email from Duncan Anderson to Tom Winstone Re: HOB-TV interview request | No Objection | ** | | |
| DX0258 | MIT00020741 | MIT00020742 | 8/18/2008 | Email from Tom Winstone to Duncan Anderson re Fw: HBO interview request | F.R.E. 402; Lack of Foundation | * | | |
| DX0259 | MIT00045885 | MIT00045888 | 8/19/2008 | Email from Michael Duarte to Tom Winstone Re: HBO-TV interview request | F.R.E. 402; F.R.E. 802; F.R.E. 611(a)(2);Lack of Foundation | * | | |
| DX0260 | MIT00026763 | MIT00026767 | 8/19/2008 | Email from Tom Winstone to Duncan Anderson re Fw: Update HBO interview request | F.R.E. 402 | * | | |
| DX0261 | MIT00026760 | MIT00026762 | 8/20/2008 | Email from Duncan Anderson to Gary Hibbert and Lesley Roberts re Fw: child labour photos | F.R.E. 802; Lack of Foundation | * | | |
| DX0262 | REG-00115645 | REG-00115647 | 8/20/2008 | Email from Richard Scarpelli to Denise O'Hara re FW: WK 35 Orders | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0263 | MIT00030932 | MIT00030933 | 8/21/2008 | Email from Molly Elliott to #Mitre re Org chart - this is the correct one! | No Objection | ** | | |
| DX0264 | MIT00030607 | MIT00030610 | 8/22/2008 | Email from Duncan Anderson to Gary Hibbert Re: HBO report | No Objection | ** | | |
| DX0265 | REG-00002524 | REG-00002547 | 8/24/2008 | Report on Queries raised by Regent Sports, USA on 24th September 2008 | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0266 | MIT00026741 | MIT00026744 | 9/1/2008 | Email from Gary Hibbert to Sandro Vitiello re Fw: HBO-TV interview request | No Objection | ** | | |
| DX0267 | HBO001761 | HBO001908 | 09/2008 | Khalid Nadvi and Peter Lund-Thompson, *Global Value Chains, Local Clusters and Corporate Social Responsibility: A Comparative Assessment of the Sports Goods Clusters in Sialkot, Pakistan and Jalandhar, India* | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0268 | REG-00000001 | REG-00000005 | 9/2/2008 | Email from Darren Grill to Jay Lipman re: FW: HBO-TV interview request | No Objection | ** | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0269 | MIT00026734 | MIT00026740 | 9/2/2008 | Email from Gary Hibbert to Duncan Anderson RE: HBO-TV interview request | F.R.E. 402 | * | | |
| DX0270 | REG-00012187 | REG-00012191 | 9/2/2008 | Email from Ingram Pope to Rich Scarpelli re Fw: HBO-TV interview request | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0271 | MIT00026727 | MIT00026733 | 9/2/2008 | Email from Sandro Vitiello to Gary Hibbert RE: HBO-TV interview request | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0272 | MIT00371801 | MIT00371819 | 9/8/2008 | Email from Gary Hibbert to Andy Rubin re FW: HBO-TV story | F.R.E. 802; Lack of Foundation | * | | |
| DX0273 | REG-00112774 | REG-00112793 | 9/8/2008 | Email from Gary Hibbert to Sandro Vitiello re FW: HBO-TV story | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0274 | MIT00030587 | MIT00030596 | 9/8/2008 | Email from Gary Hibbert to Sandro Vitiello Re: HBO-TV interview request | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0275 | MIT00372895 | MIT00372912 | 9/8/2008 | Email from Joe Perskie to Nicola Lesirge re FW: HBO-TV story | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0276 | MIT00371827 | MIT00371845 | 9/8/2008 | Email from Nicola Lesirge to Joe Perskie Re: FW: HBO-TV story | No Objection | ** | | |
| DX0277 | MIT00372692 | MIT00372710 | 9/8/2008 | Email from Nicola Lesirge to Lesley Roberts re Fw: HBO-TV story | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0278 | MIT00029474 | MIT00029475 | 9/8/2008 | Email from Nicola Lesirge to Sarah Farrell, et al. re HBO - TV Channel | No Objection | ** | | |
| DX0279 | MIT00020634 | MIT00020681 | 9/8/2008 | Email from Vijay Nathwani to Nicola Lesirge RE: CHILD LABOUR | No Objection | ** | | |
| DX0280 | MIT00031047 | MIT00031063 | 9/9/2008 | Email from Nicola Lesirge to Vikas Gupta re HBO TV | No Objection | ** | | |
| DX0281 | MIT00367947 | MIT00367963 | 9/9/2008 | Email from Rajesh Mayor to Vikas Gupta re MITRE CHILD LABOUR | No Objection | ** | | |
| DX0282 | MIT00066575 | MIT00066576 | 9/9/2008 | Email from Sandro Vitiello to Gary Hibbert re HBO | F.R.E. 802; Lack of Foundation | * | | |
| DX0283 | WM2009-61344C018270 | WM2009-61344C018271 | 9/10/2008 | Email from Joe Biddulph to David Breed Re: child labor on your Mitre soccer balls | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0284 | REG-00112801 | REG-00112803 | 9/10/2008 | Email from Sandro Vitiello to Gary Hibbert RE: HBO | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0285 | WM2009-61344C018226 | WM2009-61344C018226 | 9/10/2008 | Email from tjudd33 to Dave Breed re child labor on your Mitre soccer balls | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0286 | MIT00068505 | MIT00068506 | 9/10/2008 | Email from Vijay Nathwani to Gary Hibbert, et al. re FW: Status on HBO | F.R.E. 802; Lack of Foundation | * | | |
| DX0287 | MIT00131450 | MIT00131462 | 9/10/2008 | Minutes of the Meeting Mitre Blackburn Office | No Objection | ** | | |
| DX0288 | MIT00066907 | MIT00066908 | 9/11/2008 | Email from Gary Hibbert to Nicola Lesirge and Duncan Anderson Re: HBO response | F.R.E. 402 | * | | |
| DX0289 | REG-00002291 | REG-00002298 | 9/11/2008 | Email from Judge Bugbee to Sandro Vitiello, et al. re Fwd: Emailing: ATLANTA AGREEMENT.htm | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0290 | HBO009845 | HBO009863 | 9/11/2008 | Email from Nicola Lesirge to Joe Perskie Re: FW: HBO-TV story | F.R.E. 611(a)(2); Duplicative | * | | |
| DX0291 | HBO001922 | HBO001927 | 9/11/2008 | Email from Nicola Lesirge to Joe Perskie re Fw: Mitre/SGFI Comments | No Objection | ** | | |
| DX0292 | MIT00020622 | MIT00020626 | 9/11/2008 | Email from Nicola Lesirge to Joe Perskie re Fw: Mitre/SGFI Comments | No Objection | ** | | |
| DX0293 | MIT00030879 | MIT00030880 | 9/11/2008 | Email from Nicola Lesirge to Lesley Roberts re Fw: CHILD LABOUR PICS | No Objection | ** | | |
| DX0294 | REG-00112904 | REG-00112906 | 9/11/2008 | Email from Sandro Vitiello to Gary Hibbert re HBO/Wal-Mart | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0295 | REG-00000009 | REG-00000014 | 9/11/2008 | Email from Sandro Vitiello to Judge Bugbee re FW: Mitre Statement | F.R.E. 802; F.R.E. 402 | ** | | |
| DX0296 | REG-00112907 | REG-00112907 | 9/11/2008 | Email Ingram Pope re Gary Hibbert | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0297 | MIT00020617 | MIT00020621 | 9/12/2008 | Email from Gary Hibbert to Duncan Anderson re Fw: | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |

Mitre & HBO

HBO's Exhibit List

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0298 | HBO004264 | HBO004264 | 9/12/2008 | Email from Joe Perskie to Zehra Mamdani re FW: Slaves | No Objection | ** | | |
| DX0299 | REG-00012270 | REG-00012271 | 9/12/2008 | Email from Judge Bugbee to David Breed re HBO - Gary Hibbert Conversation Recap | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0300 | REG-00000023 | REG-00000024 | 9/12/2008 | Email from Judge Bugbee to David Breed, et al. re HBO - Gary Hibbert Conversation Recap | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0301 | WM2009-61344C018225 | WM2009-61344C018225 | 9/12/2008 | Email from Quality Assurance Product Removal to Field Messages re All Stores; Dept 9 Product Removal ADDITIONAL ITEM - Regent Sports Corp. - Assorted Cobra Soccer Balls | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0302 | WM2009-61344C018252 | WM2009-61344C018254 | 9/12/2008 | Email from Regent Sports Corporation - Judge Bugbee to David Breed re HBO-Gary Hibbert Conversation Recap | F.R.E. 802; Lack of Foundation | * | | |
| DX0303 | REG-00012267 | REG-00012269 | 9/12/2008 | Email from Sandro Vitiello to Judge Bugbee re FW: HBO - Gary Hibbert Conversation Recap | F.R.E. 901; F.R.E. 802; Lack of Foundation | * | | |
| DX0304 | REG-00112925 | REG-00112927 | 9/12/2008 | Email from Sandro Vitiello to Ingram Pope re FW: HBO | F.R.E. 901; F.R.E. 802; Lack of Foundation | * | | |
| DX0305 | REG-00000020 | REG-00000022 | 9/12/2008 | Email from Sandro Vitiello to Judge Bugbee re FW: HBO - Gary Hibbert Conversation Recap | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0306 | REG-00112954 | REG-00112956 | 9/13/2008 | Email from Rajesh Mayor to Sandro Vitiello re child labour pics | F.R.E. 802 | * | | |
| DX0307 | MIT00066568 | MIT00066568 | 9/15/2008 | Email from Sandro Vitiello to Duncan Anderson re HBO | F.R.E. 901; F.R.E. 802; Lack of Foundation | * | | |
| DX0308 | REG-00112963 | REG-00113043 | 9/15/2008 | Email from Sandro Vitiello to Judge Bugbee, et al. re FW: Stitching Centers | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0309 | MIT00049595 | MIT00049598 | 9/15/2008 | Email from Vijay Nathwani to Duncan Anderson re HBO 1 | No Objection | ** | | |
| DX0310 | REG-00208778 | REG-00208779 | 9/16/2008 | News from CPSC U.S. Consumer Product Safety Commission, "Regent Sports recalls Soccer Goal Nets Following Strangulation Death of Child" | F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0311 | MIT00020584 | MIT00020587 | 9/16/2008 | Email from Ashok Nair to Sandro Vitiello re: Mail 1 of 2 and attachments of pictures | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0312 | MIT00020579 | MIT00020583 | 9/16/2008 | Email from Ashok Nair to Sandro Vitiello re: Tools required for foot ball Stitching, Hammer and support, Protective Rings on Finger, Clamp (Football holding Tool) Mail 2 of 2 and picture attachments | Lack of Foundation | * | | |
| DX0313 | HBO001596 | HBO001597 | 9/16/2008 | Email from Ean Brown to Eve Konstan re http://www.youtube.com/watch?v=8_Gj7QJqwSk | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0314 | HBO001594 | HBO001595 | 9/16/2008 | Email from Ean Brown to Eve Konstan re Mitre - Youtube | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0315 | HBO002188 | HBO002188 | 9/16/2008 | Email from Eve Konstan to Ean Brown | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0316 | WM2009-61344C018219 | WM2009-61344C018220 | 9/16/2008 | Email from Kevin Sanderlin to Joe Biddulph et al. re FW: Regent Sports | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0317 | MIT00026708 | MIT00026709 | 9/16/2008 | Email from Navdeep Singh to Duncan Anderson Re: Fwd: Report: WFSGI Meetings & ISPO at Munich (25th Jan to 30th Jan 08) | No Objection | ** | | |
| DX0318 | WM2009-61344C000001 | WM2009-61344C000012 | 9/16/2008 | Email from Return Center Recalls to Field Messages re 09/17/08 REGENT SPORTS A/S PR# 22889 | F.R.E. 901; F.R.E. 802; F.R.E. 403; Lack of Foundation | | | |
| DX0319 | HBO009874 | HBO009899 | 9/16/2008 | Email from Zehra Mamdani to Joe Perskie re Veena list | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0320 | MIT00020550 | MIT00020553 | 9/17/2008 | Email from Duncan Anderson to Lesley Roberts re HBO programme summary/web comments attached | No Objection | ** | | |
| DX0321 | REG-0002400 | REG-0002403 | 9/17/2008 | Email from Gary Hibbert to Ingram Pope re Press release | No Objection | ** | | |
| DX0322 | WM2009-61344C018235 | WM2009-61344C018237 | 9/17/2008 | Email from Tara Raddohl to Andy Barron, et al. re Fw: HBO Expose on Soccer Balls | F.R.E. 802; F.R.E. 402 | * | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0323 | REG-00002423 | REG-00002424 | 9/18/2008 | Email from Marge Coyne to Ingram Pope re Wal-Mart USA/Canada URGENT | No Objection | ** | | |
| DX0324 | REG-00000291 | REG-00000294 | 9/18/2008 | Email from Frances Denery to Darren Grill re Recall Notices for Wal-Mart | F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0325 | WM2009-61344C018255 | WM2009-61344C018255 | 9/18/2008 | Email from Kevin Sanderlin to David Breed re HBO | F.R.E. 802; F.R.E. 402 | * | | |
| DX0326 | REG-00002425 | REG-00002426 | 9/18/2008 | Email from Ron Platt to Ingram Pope, et al. RE: Mitre product & California Phthalates @ Big 5 >>>> Update | F.R.E. 802; F.R.E. 402; F.R.E. 403 | * | | |
| DX0327 | MIT00020400 | MIT00020494 | 9/22/2008 | Email from Shailendra Chaudhary to Duncan Anderson RE: Your trip to India | F.R.E. 802; Lack of Foundation | * | | |
| DX0328 | HBO006656 | HBO006059 | 9/24/2008 | HBO Expense Report for 6/1/08 - 9/24/08 | F.R.E. 106; F.R.E. 802; F.R.E. 901 | | | |
| DX0329 | MIT00371736 | MIT00371737 | 9/25/2008 | Email from Liliana Parodi-Huml to Gary Hibbert re Regent | No Objection | ** | | |
| DX0330 | REG-00002497 | REG-00002521 | 9/25/2008 | Email from Rajesh Mayor to Sandro Vitiello, et al. re Fw: Report on Regent Query | F.R.E. 802; Lack of Foundation | * | | |
| DX0331 | REG-00012443 | REG-00012444 | 9/26/2008 | Email from import@regent-halex.com to Jay Lipman re FW: Cup final | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0332 | HBO002749 | HBO002750 | 9/29/2008 | Email from Peggy Abrahamson to Joe Perskie RE: Can You Send me Clip of Last Night's Show? | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0333 | HBO002747 | HBO002750 | 9/29/2008 | Email from Zehra Mamdani to Joe Perskie re FW: Soccer ball piece | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0334 | MIT00066891 | MIT00066892 | 9/30/2008 | Email from Duncan Anderson to Lesley Roberts Re: Meerut | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0335 | MIT00393818 | MIT00393820 | 10/01/2008 | Letter from Lloyd Constantine to Bill Nelson Re: Real Sports "Broadcast" of "Childhood Lost" (a.k.a. "Children of Industry") | F.R.E. 402; F.R.E. 403 | * | | |
| DX0336 | MIT00294241 | MIT00294314 | 10/2008 | Pentland Brands October 2008 Assignment Pack | F.R.E. 402; Lack of Foundation | * | | |
| DX0337 | HBO006990 | HBO007059 | 10/2/2008 | HBO Expense Report 6/1/08 - 9/24/08 | No Objection | ** | | |
| DX0338 | REG-00113079 | REG00113079 | 10/03/2008 | Email from Sandro Vitiello to Ingram Pope re Mitre UK | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0339 | REG-00002692 | REG-00002706 | 10/06/2008 | Email from Judge Bugbee to Ingram Pope re Documents from Mitre UK Web Site | F.R.E. 901; F.R.E. 106; Lack of Foundation | | | |
| DX0340 | MIT00378924 | MIT00378926 | 10/6/2008 | Letter from Stephanie Abrutyn to Lloyd Constantine Re: "Real Sports" | F.R.E. 403; F.R.E. 802 | * | | |
| DX0341 | MIT00045760 | MIT00045761 | 10/6/2008 | Letter from the International Labor Rights Forum to Pentland Group | F.R.E. 802 | * | | |
| DX0342 | MIT00371271 | MIT00371315 | 10/08/2008 | Mitre BRM 3 | No Objection | ** | | |
| DX0343 | MIT00060724 | MIT00060727 | 10/13/2008 | Mitre Royalty Report - Balls September 2009 | No Objection | ** | | |
| DX0344 | MIT00053192 | MIT00053336 | 10/13/2008 | Email from Tracie Papanikolatos to Liliana Parodi-Huml, et al. RE: Purchasing reports - MITRE | F.R.E. 402 | * | | |
| DX0345 | REG-00114380 | REG-00114384 | 10/22/2008 | Email from MayorWorld to Sandro Vitiello Re: Information | F.R.E. 802; Lack of Foundation | * | | |
| DX0346 | REG-00113107 | REG-00113112 | 10/22/2008 | Email from Navdeep Singh to Sandro Vitiello Re: Information | F.R.E. 403; F.R.E. 802 | * | | |
| DX0347 | MIT00151596 | MIT00151599 | 10/23/2008 | Mitre document indicating the "HBO documentary on child labour resulted in lost sales" from Wal-Mart and Modell's | No Objection | ** | | |
| DX0348 | REG-00021066 | REG-00021068 | 10/24/2008 | Email from Judge Bugbee to Ingram Pope, et al. re Fwd: Conference Call | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0349 | MIT00368149 | MIT00368158 | 10/30/2008 | Email from Duncan Anderson to Molly Elliott Re: Please could send me your movements for next week. Thanks | No Objection | ** | | |
| DX0350 | MIT00370581 | MIT00370583 | 10/30/2008 | Email from Jim Boocock to Kam Raghavan re Fw: meeting on 5th | F.R.E. 402 | * | | |
| DX0351 | MIT00262037 | MIT00262066 | 11/2008 | Pentland Monthly Briefing, November 2008 | F.R.E. 402 | * | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0352 | REG-00113165 | REG-00113165 | 11/4/2008 | Email from Navdeep Singh to Sandro Vitiello re Mayor Child Labor Monitoring Mechanism | F.R.E. 802; Lack of Foundation; F.R.E. 403 | * | | |
| DX0353 | REG-00001138 | REG-00001162 | 11/05/2008 | Email from Navdeep Mehram on behalf of Navdeep Singh to Petra Herbertz-Crumpler, et al. re Fwd: Mayor Child Labor Monitoring Mechanism | F.R.E. 403; F.R.E. 802; Lack of Foundation | * | | |
| DX0354 | REG-00113195 | REG-00113195 | 11/5/2008 | Email from Navdeep Singh to Petra Herbertz-Crumpler re Fwd: Mayor Child Labor Monitoring Mechanism | F.R.E. 403; F.R.E. 802; Lack of Foundation | * | | |
| DX0355 | MIT00068386 | MIT00068390 | 11/7/2008 | Monthly Child Found Stitching Detail | F.R.E. 901; Lack of Foundation | | | |
| DX0356 | MIT00027020 | MIT00027021 | 11/08/2008 | Email from Kam Raghavan to Jamie Meikleham et al. re Article from a blog on Child Labour | F.R.E. 802 | * | | |
| DX0357 | MIT00387308 | MIT00387309 | 11/10/2008 | Email from Jim Boocock to Kim Raghavan Re: Mitre India | F.R.E. 402 | * | | |
| DX0358 | MIT00067012 | MIT00067018 | 11/12/2008 | Email from Nigel Rees to Darren Grill RE: Royalty Payment | F.R.E. 402 | * | | |
| DX0359 | REG-00113233 | REG-00113237 | 11/13/2008 | Email from Sandro Vitiello to Rajesh Mayor RE: Thank you | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0360 | REG-00021259 | REG-00021261 | 11/14/2008 | Email from Bob Triolo to Judge Bugbee, et al. re: Wal-Mart forecasts and attachments | No Objection | ** | | |
| DX0361 | MIT00060448 | MIT00060450 | 11/14/2008 | Mitre Royalty Report - Balls October 2008 | No Objection | ** | | |
| DX0362 | MIT00096990 | MIT00096992 | 11/17/2008 | Corporate Responsibility Team Meeting Agenda | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0363 | MIT00044899 | MIT00044900 | 11/20/2008 | Email from Kam Raghavan to Ravi Purewal re Info required... | F.R.E. 402 | * | | |
| DX0364 | MIT00353062 | MIT00353065 | 11/25/2008 | Email from Alison McMillan to Duncan Anderson, et al. re Fw: Agenda for Annual Corporate Responsibility Meeting 10 December Finchley | No Objection | ** | | |
| DX0365 | MIT00387336 MIT00387347 | MIT00387338 MIT00387347 | 12/07/2008 | Email from Anthony Tang to Kam Raghavan re Fw: Soccer range INDIA order | No Objection | ** | | |
| DX0366 | MIT00085702 | MIT00085703 | 12/10/2008 | Email from Mark Skinner to Andy Rubin, et al. re Mitre Commentary November 08 | F.R.E. 403; Lack of Foundation | * | | |
| DX0367 | MIT00353682 | MIT00353686 | 12/10/2008 | Minutes from Pentland Group plc Corporate Responsibility (CR) Committee Meeting Wednesday 10 December 2008 | No Objection | ** | | |
| DX0368 | MIT00319349 | MIT00319351 | 12/11/2008 | Email from Kam Raghavan to Duncan Anderson Re: hi | F.R.E. 402 | * | | |
| DX0369 | MIT00370555 | MIT00370557 | 12/23/2008 | Email from Jim Boocock to Kam Raghavan re Fw: Visit to Jalandhar | F.R.E. 402 | * | | |
| DX0370 | MIT00000763 | MIT00000910 | 2009 | Khalid Nadvi and Peter Lund-Thompson, *Global Value Chains, Local Clusters and Corporate Social Responsibility: A Comparative Assessment of the Sports Goods Clusters in Sialkot, Pakistan and Jalandhar, India.* | F.R.E. 802; F.R.E. 901 | | | |
| DX0371 | MIT00399198 | MIT00399198 | 2009 | Mitre Sports International Monthly Purchase Report - 2009 | No Objection | ** | | |
| DX0372 | MIT00399197 | MIT00399197 | 2009 | Mitre Sports International Monthly Wholesale Sales Report - 2009 | No Objection | ** | | |
| DX0373 | MIT00402747 | MIT00402747 | 2009 | Football League - Royalty Payable Report - Q1 2009 | No Objection | ** | | |
| DX0374 | MIT00402748 | MIT00402748 | 2009 | Football League - Royalty Payable Report - Q2 2009 | No Objection | ** | | |
| DX0375 | MIT00402749 | MIT00402749 | 2009 | Football League - Royalty Payable Report - Q3 2009 | No Objection | ** | | |
| DX0376 | MIT00402750 | MIT00402750 | 2009 | Football League - Royalty Payable Report - Q4 2009 | No Objection | ** | | |
| DX0377 | MIT00107962 | MIT00107962 | 2009 | Mitre 2009 Budget Spreadsheet | F.R.E. 403; Lack of Foundation | * | | |
| DX0378 | MIT00370600 | MIT00370603 | 01/02/2009 | Email from Marcel Apfel to Jim Boocock re Fw: Homeland Security and Discovery in India. | F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2) | * | | |
| DX0379 | MIT00000747 | MIT00000749 | 1/4/2009 | Email from Peter Lund-Thomsen to Lesley Roberts RE: Dates | F.R.E. 802 | * | | |
| DX0380 | MIT00066404 | MIT00066404 | 01/05/2009 | Email from Lesley Roberts to Duncan Anderson re Munich | F.R.E. 402; F.R.E. 403 | * | | |
| DX0381 | MIT00002507 | MIT00002508 | 1/9/2009 | Email from Duncan Anderson to Gary Hibbert re Mitre - Sialkot, Jalandhar, China | F.R.E. 802; Lack of Foundation | * | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0382 | MIT00370787 | MIT00370789 | 01/09/2009 | Email from Vikas Gupta to Kam Raghavan Re: Email to Zehra Mamdani re football stitching | F.R.E. 802; Lack of Foundation | * | | |
| DX0383 | REG-00113288 | REG-00113292 | 1/15/2009 | Email from MayorWorld to Sandro Vitiello re Fw: rengen Mayor late shipments | F.R.E. 802; F.R.E. 402; F.R.E. 403; Lack of Foundation | * | | |
| DX0384 | MIT00085700 | MIT00085701 | 1/19/2009 | Email from Duncan Anderson to Peter Lund-Thomsen Re: Mitre - Sialkot, Jalandhar, China | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0385 | MIT00045074 | MIT00045075 | 01/23/2009 | Email from Lesley Roberts to Helen Ashton-Ford re Forced labour and audits | F.R.E. 402; F.R.E. 403; Lack of Foundation | * | | |
| DX0386 | REG-00013024 | REG-00013025 | 01/26/2009 | Email from Judge Bugbee to Chasity Prince and David Breed re Meeting Notes from Conference Call 1/26/2009 | F.R.E. 802; F.R.E. 402 | * | | |
| DX0387 | MIT00066364 | MIT00066368 | 1/27/2009 | Email from Ravi Purewal to Kam Raghavan re sgfi members list | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0388 | MIT00351345 | MIT00351347 | 02/2009 | Mitre Royalty Report - Balls February 2009 | No Objection | ** | | |
| DX0389 | | | 2/10/2009 | Mitre Sports International Monthly Purchases Report (Regent Sports Corporation 2009) | No Objection | ** | | |
| DX0390 | MIT00043863 | MIT00043863 | 2/11/2009 | Email from Kam Raghavan to Ravi Purewal re Analysis of summary from Nov to the most recent one | No Objection | ** | | |
| DX0391 | MIT00368199 | MIT00368224 | 2/11/2009 | Email from Rajesh Mayor to Mayor Group - Doris, et al. Re: assistance please | F.R.E. 802; F.R.E. 402 | * | | |
| DX0392 | MIT00368229 | MIT00368254 | 2/12/2009 | Email from Rajesh Mayor to Duncan Anderson re Fw: assistance please | F.R.E. 802; F.R.E. 402 | * | | |
| DX0393 | | | 2/13/2009 | Mitre's Response to HBO's January 29 Letter Requests | F.R.E. 402; F.R.E 611(a)(2) | * | | |
| DX0394 | | | 2/13/2009 | Mitre's Responses and Objections to HBO's First Set of Interrogatories - 2/13/2009 | F.R.E. 402; F.R.E 611(a)(2) | * | | |
| DX0395 | | | 2/13/2009 | Plaintiff Mitre's Rule 26 Initial Disclosures | F.R.E. 402; F.R.E. 403 | * | | |
| DX0396 | MIT00066349 | MIT00066350 | 2/15/2009 | Email from Kam Raghavan to Ravi Purewal RE: Last names | F.R.E. 802 | * | | |
| DX0397 | MIT00045471 | MIT00045500 | 2/25/2009 | Email from Alan Sadler to ETI All Members re ETI notes: Forced labour workshop & strategic clinic discussions and attachments | No Objection | ** | | |
| DX0398 | REG-00211127 | REG-00211135 | 2/27/2009 | Regent Sports Corp & Subs Pending Receipt Report | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0399 | MIT00351887 | MIT00351889 | 03/2009 | Mitre Royalty Report - Balls March 2009 | No Objection | ** | | |
| DX0400 | | | 3/6/2009 | Mitre's Objections and Responses to HBO's First Request for Admissions | No Objection | ** | | |
| DX0401 | | | 3/6/2009 | Mitre's Responses and Objections to HBO's First Set of Document Requests | F.R.E. 402; F.R.E 611(a)(2) | * | | |
| DX0402 | | | 3/6/2009 | Mitre's Responses and Objections to HBO's First Set of Interrogatories -3/6/2009 | F.R.E. 402; F.R.E 611(a)(2) | * | | |
| DX0403 | | | 3/6/2009 | Plaintiff Mitre's Responses and Objections to Defendant's First Set of Interrogatories | F.R.E. 403 | * | | |
| DX0404 | MIT00018678 | MIT00018681 | 3/16/2009 | Email from Shekhar Bhalla to Damien Chataigner RE: Big Rugby Ball | F.R.E. 402; Lack of Foundation | * | | |
| DX0405 | MIT00044938 | MIT00044940 | 3/19/2009 | Email from Lesley Roberts to Duncan Anderson Re: Fw: international enquiry | F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2) | * | | |
| DX0406 | MIT00018330 | MIT00018334 | 3/20/2009 | Email from Lesley Roberts to Duncan Anderson re: Fw: international enquiry | F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2) | * | | |
| DX0407 | REG-00001776 | REG-00001776 | 3/30/2009 | Email from Richard Scarpelli to Ingram Pope RE: Mayor and Co. | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0408 | MIT00392636 | MIT00392641 | 3/31/2009 | Email from Liliana Parodi-Huml to Tracie Papanikolatos re Fw: Regent Reports | No Objection | ** | | |
| DX0409 | MIT00319314 | MIT00319320 | 4/1/2009 | Email from Ravi Purewal to Duncan Anderson RE: report & statement | F.R.E. 802; Lack of Foundation | * | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0410 | MIT00149833 | MIT00149841 | 4/2/2009 | Email from Lesley Roberts to Duncan Anderson Fw: Purpose of research | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0411 | MIT00149783 | MIT00149792 | 4/3/2009 | Email from Peter Lund-Thomsen to Khalid Nadvi RE: Meeting Confirmed | F.R.E. 802; Lack of Foundation | * | | |
| DX0412 | MIT00368990 | MIT00368992 | 4/20/2009 | Email from Anil Sharma to Ashok Katyal, etc. Re: core committee meeting with Mitre - Wednesday 22 April, Hotel Radisson. | No Objection | ** | | |
| DX0413 | MIT00367360 | MIT00367363 | 4/27/2009 | Email from Duncan Anderson to Jamie Meikleham re Follow up on from Indian Visit and Schedule D attachments | No Objection | ** | | |
| DX0414 | REG-00093363 | REG-00093387 | 4/28/2009 | Email from Nicole Enssle to Brennan Perkins RE: Wal-Mart Weeks Spreadsheet | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0415 | MIT00028027 | MIT00028029 | 4/29/2009 | Mitre Royalty Report - Balls April 2009 | No Objection | ** | | |
| DX0416 | MIT00238516 | MIT00238561 | 05/2009 | Pentland Brands May 2009 Management Pack | F.R.E. 402; Lack of Foundation | * | | |
| DX0417 | MIT00378954 | MIT00378956 | 5/5/2009 | Email from Duncan Anderson to Jamie Miekleham re: Fw: Mitre Ball and attachment of a picture of a mitre soccer ball | F.R.E. 802; F.R.E. 402; F.R.E. 403 | * | | |
| DX0418 | | | 5/5/2009 | Mitre Sports International Monthly Wholesales Report (Regent Sports Corporation 2009) | No Objection | ** | | |
| DX0419 | MIT00387954 | MIT00387958 | 5/6/2009 | Email from Duncan Anderson to Lesley Roberts re: Fw: PROPOSED UNDERTAKING ON EXPORTER'S LETTERHEAD | F.R.E. 802; Lack of Foundation | * | | |
| DX0420 | MIT00369003 | MIT00369004 | 5/6/2009 | Email from Duncan Anderson to Vikas Gupta re ball found in Meerut | F.R.E. 402; F.R.E. 403 | * | | |
| DX0421 | MIT00319718 | MIT00319720 | 5/7/2009 | Email from Ray Nicolini to Jim Boocock re Colletts - Delhi | F.R.E. 402 | * | | |
| DX0422 | MIT00367401 | MIT00367404 | 5/8/2009 | Email from Duncan Anderson to Soccer Int. pvt. Ltd re Proposed Undertaking on Exporters Letterhead | No Objection | ** | | |
| DX0423 | MIT00085399 | MIT00085400 | 5/11/2009 | Email from Mark Skinner to Andy Rubin, et al. re Mitre Commentary April 2009 | F.R.E. 403; Lack of Foundation | * | | |
| DX0424 | MIT00149628 | MIT00149628 | 5/14/2009 | Undertaking for Contractor as Updated on 14th May, 2009 in Joint Meeting of Exporters and Contractors | F.R.E. 802; Lack of Foundation | * | | |
| DX0425 | MIT00208216 | MIT00208216 | 5/18/2009 | Email from Vinod Mahajan to Duncan Anderson re Mitre Balls | F.R.E. 901; F.R.E. 802; F.R.E. 402; F.R.E. 106; Lack of Foundation | | | |
| DX0426 | MIT00149625 | MIT00149626 | 5/19/2009 | Email from Ravi Purewal to Ravi Purewal re Minutes: Meeting with Contractors - 14th May, Hotel Kamal Palace. | F.R.E. 901; F.R.E. 802; F.R.E. 106; Lack of Foundation | | | |
| DX0427 | MIT00086970 | MIT00086992 | 05/20/2009 | Email from Liliana Parodi-Huml to Nicola Lesirge re Fw: Mitre Plan | F.R.E. 802; F.R.E. 611(a)(2) | * | | |
| DX0428 | MIT00015332 | MIT00015335 | 6/2/2009 | Email from Lesley Roberts to Duncan Anderson re: Child Labour | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0429 | REG-00001777 | REG-00001783 | 6/3/2009 | Email from Sandro Vitiello to Ingram Pope re FW: Factory Request Status | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0430 | REG-00001796 | REG-00001798 | 6/4/2009 | Email from Petra Herbertz-Crumpler to Sandro Vitiello, et al. RE: Factory Request Status | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0431 | REG-00001792 | REG-00001793 | 6/4/2009 | Email from Sandro Vitiello to Petra Herbertz-Crumpler re Information | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0432 | | | 6/15/2009 | Letter from Jason Enzler to Katherine Bolger Re: Mitre Sports International Limited v. Home Box Office, Inc. (No. 08-CIV-9117) | F.R.E. 402; F.R.E. 403 | * | | |
| DX0433 | MIT00149532 | MIT00149541 | 6/16/2009 | Email from Peter Lund-Thomsen to Duncan Anderson RE: Visits to Sialkot, Jalandhar, and China | F.R.E. 802; Lack of Foundation | * | | |
| DX0434 | REG-00026885 | REG-00026886 | 8/5/2009 | Email from Ingram Pope to Darren Grill re FW: Mitre Soccer Balls - Regent Sports | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0435 | MIT00391041 | MIT00391045 | 8/13/2009 | Email from Liliana Parodi-Huml to Molly Elliott re Molly, for the newsletter | F.R.E. 802 | * | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0436 | REG-00208793 | REG-00208799 | 8/14/2009 | 3 Yr Sales Analysis (Q) (2003 Sales by Report Group-Q) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0437 | REG-00208791 | REG-00208792 | 8/14/2009 | 3-Year Sales Analysis (Q) (2003 Sales by Customers) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0438 | REG-00208830 | REG-00208872 | 8/14/2009 | 3-Year Sales Analysis (Q) (2004-2005-2006 Sales by Report Group-Q) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0439 | REG-00208918 | REG-00209004 | 8/14/2009 | 3-Year Sales Analysis (Q) (2007-2008-2009 Sales by Report Group-Q) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0440 | REG-00208800 | REG-00208829 | 8/14/2009 | 3-Yr Sales Analysis (C) (2004-2005-2006 Sales by Customers) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0441 | REG-00208873 | REG-00208917 | 8/14/2009 | Sales by Customers Analysis for 2007-2009 | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0442 | MIT00390957 | MIT00390958 | 8/24/2009 | Email from Liliana Parodi-Huml to Jesse Gerlit Re: Modell's Flyer for Mitre | F.R.E. 802 | * | | |
| DX0443 | MIT00000754 | MIT00000756 | 9/1/2009 | Email from Peter Lund-Thomsen to Lesley Roberts re Mitre - Sialkot; Jalandhar; China | F.R.E. 403; F.R.E. 802; Lack of Foundation | * | | |
| DX0444 | MIT00393192 | MIT00393214 | 10/01/2009 | Email from Mark Skinner to Liliana Parodi-Huml re Fw: Forecast Americas | F.R.E. 403; Lack of Foundation | * | | |
| DX0445 | MIT00399156 | MIT00399189 | 11/11/2009 | Mitre Sports International Limited and Regent Sports Corporation Licence and Distribution Agreement (File Ref: MIT0219) | No Objection | ** | | |
| DX0446 | | | 11/11/2009 | Partial Transcript of HBO DVD 027 | F.R.E. 901; F.R.E. 802; F.R.E. 106; Lack of Foundation | | | |
| DX0447 | | | 11/17/2009 | Mitre "ethical promise" webpage | F.R.E. 802; Lack of Foundation | * | | |
| DX0448 | MIT00399050 | MIT00399067 | 12/14/2009 | Bob Hope – Molten File | F.R.E. 402; Lack of Foundation | * | | |
| DX0449 | | | 12/17/2009 | Mitre Ethical Responsibilities - Mitre Making a Difference (L. Roberts Deposition Exhibit 18) | F.R.E. 901 | | | |
| DX0450 | MIT00402761 | MIT00402761 | 2010 | Mitre Sports International Monthly Purchase Report - 2010 | No Objection | ** | | |
| DX0451 | MIT00402762 | MIT00402762 | 2010 | Mitre Sports International Monthly Purchase Report - 2010 | No Objection | ** | | |
| DX0452 | MIT00402751 | MIT00402751 | 2010 | Football League - Royalty Payable Report - Q1 2010 | No Objection | ** | | |
| DX0453 | MIT00402752 | MIT00402752 | 2010 | Football League - Royalty Payable Report - Q2 2010 | No Objection | ** | | |
| DX0454 | MIT00402753 | MIT00402753 | 2010 | Football League - Royalty Payable Report - Q3 2010 | No Objection | ** | | |
| DX0455 | | | 2010 | Mitre 2010 Budget Summary | No Objection | ** | | |
| DX0456 | | | 1/19/2010 | Acknowledgment of Provisions of Protective Oder Singed Gary Hibbert | F.R.E. 402; F.R.E.611(a)(2) | * | | |
| DX0457 | IFG0001 | IFG0036 | 2/1/2010 | Mitre Sports International Limited and IFG Corp. Licence Agreement | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0458 | REG-00211443 | REG-00211451 | 2/3/2010 | Mitre Sports International Monthly Purchases Report for the Licensee Regent Sports Corporation in the year 2010 | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0459 | | | 3/30/2010 | Letter from Jean Kim to The Honorable Judge Pitman Re: Mitre Sports International Limited v. Home Box Office, Inc. (No. 08-CIV-9117) | F.R.E. 402; F.R.E. 403 | * | | |
| DX0460 | | | 3/31/2010 | Manufacturers' Sales by Category 2010, Sporting Goods Manufacturing Association | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0461 | REG-00209461 | REG-00209465 | 04/12/2010 | Regent Sports Corp. Purchase Order | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0462 | REG-00209305 | REG-00209307 | 4/12/2010 | Regent Sports Corp. Purchase Order | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0463 | | | 4/21/2010 | Declaration of Vijay Bedi | F.R.E. 802; F.R.E. 402; F.R.E. 403; Lack of Foundation | * | | |
| DX0464 | MIT00398978 | MIT00398978 | 05/2010 | Mitre April Financials - Board Meeting 05/00/2010 | Lack of Foundation | * | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0465 | | | 5/3/2010 | Mitre's Responses and Objections to HBO's Second of Document Requests | F.R.E. 402; F.R.E 611(a)(2) | * | | |
| DX0466 | EP_00139 | EP_00139 | 5/4/2010 | Elan-Polo, Inc. Net Income from Mitre Sales 2005-2009 | No Objection | ** | | |
| DX0467 | | | 5/24/2010 | Notice of Deposition to Mitre Sports International Limited (Jean Kim) | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0468 | | | 6/15/2010 | Declaration of Vijay Bedi | F.R.E. 802; F.R.E. 402; F.R.E. 403; Lack of Foundation | * | | |
| DX0469 | MIT00183639 | MIT00183644 | 7/5/2010 | Mitre Royalty - Pending Receipts 2006 | No Objection | ** | | |
| DX0470 | REG-00211347 | REG00211393 | 7/9/2010 | Mitre Sales by Invoice Date - All Items 08/01/2010 through 06/30/2010 | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0471 | | | 8/3/2010 | Bureau of Labor Statistics, *International Indexes of Consumer Prices 18 countries and areas, 1996-2009.* August 3, 2010 | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0472 | | | 8/9/2010 | Mitre's Responses and Objections to HBO's Third Set of Document Requests | F.R.E. 402; F.R.E 611(a)(2) | * | | |
| DX0473 | | | 9/16/2010 | Mitre's Response and Objections to HBO's Second Set of Interrogatories | F.R.E. 403 | * | | |
| DX0474 | | | 10/1/2010 | Affidavit Jean Kim in Support of Mitre's Amended Responses and Objections to HBO's Second Set of Document Requests | F.R.E. 402; F.R.E.611(a)(2) | * | | |
| DX0475 | | | 10/1/2010 | Mitre's Amended Responses and Objections to HBO's Second Set of Document Requests | F.R.E. 402; F.R.E 611(a)(2) | * | | |
| DX0476 | | | 10/5/2010 | Bureau of Labor Statistics, *Economic New Release Consumer Expenditures—2009.* October 5, 2010. http://www.bls.gov/news.release/cesan.nr0.htm. | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0477 | | | 10/13/2010 | Plaintiff Mitre's Amended Responses and Objections to Defendant's Second Set of Interrogatories | F.R.E. 403 | * | | |
| DX0478 | | | 10/21/2010 | Bureau of Labor Statistics, International Comparisons of GDP per Capita and per Hour, 1960-2009. October 21, 2010 | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0479 | | | 11/2/2010 | Mitre's Response and Objections to HBO's Fourth Set of Document Requests | F.R.E. 402; F.R.E. 403 | * | | |
| DX0480 | | | 11/18/2010 | Declaration of Greg Willenbrink | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0481 | | | 11/22/2010 | Letter from Addleshaw Goddard to Richard Kiddell / Nell Perks of Hogan Lovells International LLP Re: Mitre Sports International Limited v. Home Box Office, Inc. (the New York Proceedings) | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0482 | | | 11/22/2010 | Declaration of Alexa Stockham | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0483 | | | 11/22/2010 | Declaration of Peter J. Groves | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0484 | | | 11/24/2010 | Declaration of Martin Ashby | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0485 | | | 11/24/2010 | Mitre's Response and Objections to HBO's Third Set of Interrogatories | F.R.E. 403 | * | | |
| DX0486 | | | 11/24/2010 | Declaration of Jon Biddle | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0487 | | | 11/26/2010 | Declaration of Peter Masters | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0488 | | | 11/29/2010 | Declaration of Phil Alexander | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0489 | | | 11/29/2010 | Mitre's Response and Objections to HBO's Fifth Set of Document Requests | F.R.E. 402; F.R.E. 403 | * | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0490 | | | 12/1/2010 | Mitre's Response and Objections to HBO's Fourth Set of Interrogatories | F.R.E. 403 | * | | |
| DX0491 | | | 12/2010 | Declaration of Donna Falco | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0492 | | | 12/6/2010 | Mitre's Response and Objections to HBO's Six Set of Document Requests | F.R.E. 402; F.R.E. 403 | * | | |
| DX0493 | | | 12/6/2010 | Declaration of John Maude | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0494 | | | 12/7/2010 | Declaration of Frank Newitt | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0495 | | | 12/7/2010 | Punjam and Haryana High Court order discharging Manpreet Kaur | F.R.E. 106 | * | | |
| DX0496 | | | 12/8/2010 | Responses and Objections of Defendant Home Box Office, Inc. to Plaintiff Mitre's Sixth Set of Interrogatories | No Objection | ** | | |
| DX0497 | | | 12/10/2010 | Declaration of Roger Kitch | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0498 | | | 12/14/2010 | Declaration of Greg Willenbrink | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0499 | | | 12/15/2010 | Mitre's Response and Objections to HBO's Seventh Set of Document Requests | F.R.E. 402; F.R.E. 403 | * | | |
| DX0500 | | | 12/15/2010 | Mitre's Responses and Objections to HBO's Fifth Set of Interrogatories | F.R.E. 402; F.R.E 611(a)(2) | * | | |
| DX0501 | | | 12/15/2010 | Plaintiff Mitre's Responses and Objections to Defendant's Fifth Set of Interrogatories | F.R.E. 403 | * | | |
| DX0502 | | | 12/22/2010 | Office for National Statistics, "Consumer Trends data Quarter three - 2010 Chained volume measure (reference year 2006) - Not seasonally adjusted," December 22, 2010, http://www.statistics.gov.uk/statbase/ssdataset.asp?vlnk=9858&More=Y. | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0503 | | | 2011 | Nadvi, Khalid, Lund-Thomsen, Peter, Xue, Hong and Khara, Navjote, *Playing against China: global value chains and labour standards in the international sports goods industry. Global Networks 11, 3 (2011) 334–54. ISSN 1470–2266.* | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0504 | | | 2011 | Mitre 2011 Budget Summary | F.R.E. 901; Lack of Foundation | | | |
| DX0505 | | | 1/25/2011 | Office for National Statistics, Statistical Bulletin: Gross domestic product preliminary estimate 4th Quarter 2010, January 25, 2011 | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0506 | | | 1/26/2011 | MacDonald, Alistair, *U.K. Economy Suffers a Reversal* , WSJ.com | F.R.E. 402; F.R.E. 403; F.R.E. 802 | * | | |
| DX0507 | | | 12/31/2014 | Translation Certification of HBO DVD 050 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0508 | | | 12/31/2014 | Translation Certification of HBO DVD 034 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0509 | | | 12/31/2014 | Translation Certification of HBO DVD 048 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0510 | | | 12/31/2014 | Translation Certification of HBO DVD 049 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0511 | | | 12/31/2014 | Translation Certification of HBO DVD 052 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0512 | HBO008451 | HBO008487 | | Email exchanges between Zehra Mamdani and Ravi Purewal | No Objection | ** | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0513 | HBO004741 | HBO004763 | | Port Import Export Reporting Service Records re Mayor and Company | F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0514 | HBO004720 | HBO004740 | | Port Import Export Reporting Service Records re Maxwell Exporters | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0515 | HBO004676 | HBO004690 | | Port Import Export Reporting Service Records re Bhalla International | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0516 | HBO004804 | HBO004823 | | Port Import Export Reporting Service Records re Sakay Traders | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0517 | HBO004874 | HBO004898 | | Port Import Export Reporting Service Records re Sports Syndicate | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0518 | HBO004915 | HBO004923 | | Port Import Export Reporting Service Records re Wasan Exports | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0519 | HBO004559 | HBO004569 | | Port Import Export Reporting Service Records re Sports Syndicate | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0520 | HBO004543 | HBO004547 | | Port Import Export Reporting Service Records re Wasan Exports | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0521 | MIT00043864 | MIT00043879 | | 2007 and 2008 SGFI Monitoring Programme child visit information | F.R.E. 901 | | | |
| DX0522 | MIT00092147 | MIT00092147 | | 2007 Budget Analysis Schedules | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0523 | MIT00402755 | MIT00402755 | | 2007 Purchases Report | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0524 | MIT00398159 | MIT00398194 | | 2009 Elan-Polo Purchases Report | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0525 | MIT00397791 | MIT00397851 | | 2009 Elan-Polo Sales Report | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0526 | ILRF 029 | ILRF 031 | | 74 Images of home workers | F.R.E. 402; F.R.E. 403; .F.R.E. 901; Lack of Foundation | | | |
| DX0527 | SGMA02253 | SGMA02255 | | A SICA Q&A Session:  The Soccer Industry Moves to End Child Labor | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0528 | | | | A Sporting Chance | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0529 | HBO BALL 024 | HBO BALL 024 | | Adidas - Teamgiest Tournament Ball | F.R.E. 901; Lack of Foundation | | | |
| DX0530 | HBO003628 | HBO003635 | | Notes re American Importers | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0531 | | | | Life Magazine (June 2006), Six Cents An Hour; On the Playgrounds of America, Every Kid's Goal Is to Score.  In Pakistan, Where Children Stitch Soccer Balls for Six Cents An Hour the Goal Is to Survive. | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0532 | | | | Assembled versions of the 2007 and 2008 SGFI Monitoring Programme child visit information | F.R.E. 901; Lack of Foundation | | | |
| DX0533 | HBO007702 | HBO007703 | | Bonded Child Laborers | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0534 | | | | Capital IQ: A Standard & Poor's Business, Pentland Brand PLC > Private Company Profile. | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0535 | HBO007463 | HBO007464 | | Chart of Brands Stitched in Meerut and Jalandhar 2008 | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0536 | WM2009-61344C018322 | WM2009-1344C018332 | | Chart of Regent items that Wal-Mart would have had in its system from January 1st, 2006 through October 31st, 2008 | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0537 | HBO000116 | HBO000116 | | Child Labour in Football Stitching Activity in India: A Case Study of Meerut District in Uttar Pradesh | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0538 | | | | Christian Aid Video DVD | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0539 | HBO007522 | HBO007532 | | Contact List | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0540 | MIT00096963 | MIT00096965 | | Corporate Responsibility Website Guidelines April 2008 | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0541 | HBO007880 | HBO007881 | | Correspondence from Zehra Mamdani to Joe Perskie | No Objection | ** | | |
| DX0542 | MIT00394881 | MIT00394892 | | Country Report for India titled "Labour Law" | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0543 | HBO002580 | HBO002580 | | Cross Talk Notes | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0544 | WM2009-61344C018335 | WM2009-61344C018345 | | Sales and returns for the United States and Puerto Rico from January 1, 2006 through October 31, 2008 for the Cobra soccer ball | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0545 | MIT00399045 | MIT00399045 | | Mitre Sports royalty income and wholesale sales, and the income generated by partners throughout the three key regions for Mitre | No Objection | ** | | |
| DX0546 | HBO002265 | HBO002266 | | Cross Talk Notes | F.R.E. 106; F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0547 | MIT00297091 | MIT00297094 | | Law, time, money and neighbours - how change happens in factories | No Objection | ** | | |
| DX0548 | HBO007831 | HBO007836 | | Soccer Slaves | No Objection | ** | | |
| DX0549 | MIT00370363 | MIT00370366 | | "The world's oldest sports brand" (provides history/background on Mitre) | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0550 | | | | Net Sales Tables | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0551 | | | | Mitre Sales Tables | No Objection | ** | | |
| DX0552 | | | | Mitre L & D Report | F.R.E. 802; F.R.E. 901; Illegible | | | |
| DX0553 | MIT00278422 | MIT00278439 | | Pentland Corporate Responsibility Q & A: Preparation for handling the media, campaigners & the public | F.R.E. 403; Lack of Foundation | * | | |
| DX0554 | HBO007326 | HBO007328 | | DOL Interview Video | No Objection | ** | | |
| DX0555 | | | | YouTube video of Preeti and Savita sent to HBO pre-broadcast | No Objection | ** | | |
| DX0556 | EP_00121 | EP_00125 | | Elan-Polo, Inc. Mitre Sales  History 2005-2008 | No Objection | ** | | |
| DX0557 | HBO009928 | HBO009929 | | Email from Manpreet Kaur to Zehra Mamdani re 5 children | F.R.E. 802; Lack of Foundation | * | | |
| DX0558 | MIT00394762 | MIT00394816 | | Email from infor@indianet.nl to Lesley Roberts re India report football 2002; Tata report attached | F.R.E. 802; Lack of Foundation | * | | |
| DX0559 | HBO008181 | HBO008183 | | Email from Manpreet Kaur to Zehra Mamdani re About Meerut Filming | F.R.E. 802; Lack of Foundation | * | | |
| DX0560 | HBO008161 | HBO008162 | | Email from Manpreet Kaur to Zehra Mamdani re 5 children | F.R.E. 802; Lack of Foundation | * | | |
| DX0561 | HBO008170 | HBO008170 | | Email from Manpreet Kaur to Zehra Mamdani re About Jalandhar Filming | F.R.E. 802; Lack of Foundation | * | | |
| DX0562 | HBO008166 | HBO008168 | | Email from Manpreet Kaur to Zehra Mamdani Re: My Views/Answers . . . | No Objection | ** | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0563 | | | | Ethical Sourcing the Pentland Way | No Objection | ** | | |
| DX0564 | MIT00207860 | MIT00207951 | | ETI homeworker guidelines: recommendations for working with homeworkers | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0565 | MIT00110170 | MIT00110170 | | Mitre Sports International Ltd - Royalty Reports for 2008 and 2009 US$ | No Objection | ** | | |
| DX0566 | MIT00402754 | MIT00402754 | | Financials - Forecast vs Budget & Prior Year | No Objection | ** | | |
| DX0567 | HBO003337 | HBO003341 | | Notes re Football Stitching Facts | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0568 | HBO004666 | HBO004667 | | Notes re Football Stitching Facts | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0569 | HBO000255 | HBO000265 | | Football Stitching Kills Tender Dreams - BBA press release | F.R.E. 802; F.R.E. 901 | | | |
| DX0570 | F4M 0033 | F4M 0086 | | Footwear Intelligence August 2006 | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0571 | HBO004256 | HBO004256 | | Frame Runner Notes | F.R.E. 402; F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0572 | HBO007751 | HBO007752 | | Notes re Game Plan - Answers | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0573 | HBO007588; HBO003031 | HBO007597; HBO003041 | | Veena Sharma's Jalandhar Pictures | F.R.E. 901; Lack of Foundation | | | |
| DX0574 | HBO DVD 001 | HBO DVD 001 | | HBO DVD 001 - Real Sports #138: India Soccer:  Yatish Tape '07 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0575 | HBO DVD 003 | HBO DVD 003 | | HBO DVD 003 - 4/21/07 Village | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0576 | HBO DVD 004 | HBO DVD 004 | | HBO DVD 004 - 4/22/07 Hidden Cam | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0577 | HBO DVD 005 | HBO DVD 005 | | HBO DVD 005 - Real Sports #138: INDIA SOCCER: PREMIER LEAGUE TAPE MITRE 1 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0578 | HBO DVD 006 | HBO DVD 006 | | HBO DVD 006 - JOSE LUIS RAMIREZ PROFILE MEXICO CITY B ROLL #4 OF NON DROP | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0579 | HBO DVD 007 | HBO DVD 007 | | HBO DVD 007 - Real Sports #110: BIG COAL, STANDUPS & SOCCER / REAL SPORTS #110: BIG COAL, STANDUPS & SOCCER | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0580 | HBO DVD 008 | HBO DVD 008 | | HBO DVD 008 - AOC: FILM/VIDEO SELECT SHOTS #6 / AOC: FILM/VIDEO SELECT SHOTS #6 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0581 | HBO DVD 009 | HBO DVD 009 | | HBO DVD 009 - Real Sports #138: India Soccer - PRESS DUB 9/11/08 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0582 | HBO DVD 010 | HBO DVD 010 | | HBO DVD 010 - Real Sports #138: India Soccer: APTN Clean Footage | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0583 | HBO DVD 011 | HBO DVD 011 | | HBO DVD 011 - Real Sports #138: India Soccer: IMC Tape 2 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0584 | HBO DVD 012 | HBO DVD 012 | | HBO DVD 012 - Real Sports #138: India Soccer Unmixed Submaster | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0585 | HBO DVD 013 | HBO DVD 013 | | HBO DVD 013 - Real Sports #138: India Soccer Mixed Master | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0586 | HBO DVD 014 | HBO DVD 014 | | HBO DVD 014 - Real Sports #138: India Soccer - Bernie Stand-up 9/15/08 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0587 | HBO DVD 015 | HBO DVD 015 | | HBO DVD 015 - Real Sports #55: IRELAND - CAMERA 2, ROLL 3 / Real Sports #55: IRELAND - CAMERA 2, ROLL 3 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0588 | HBO DVD 016 | HBO DVD 016 | | HBO DVD 016 - Real Sports #138: India Soccer: Pepsi Commercial | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0589 | HBO DVD 017 | HBO DVD 017 | | HBO DVD 017 - Real Sports #138 INDIA SOCCER DEPARTMENT OF LABOR PRE INTERVIEW | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0590 | HBO DVD 018 | HBO DVD 018 | | HBO DVD 018 - Real Sports #138 INDIA SOCCER MITRE PRE INTERVIEW | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0591 | HBO DVD 019 | HBO DVD 019 | | HBO DVD 019 - Real Sports #138: India Soccer: Meerut Shoot Tape 2 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0592 | HBO DVD 020 | HBO DVD 020 | | HBO DVD 020 - Real Sports #138: India Soccer: Meerut Shoot Tape 3 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0593 | HBO DVD 023 | HBO DVD 023 | | HBO DVD 023 - Real Sports #138: India Soccer: Meerut Shoot Tape 4- 2 OF 2 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0594 | HBO DVD 024 | HBO DVD 024 | | HBO DVD 024 - Real Sports #138: India Soccer IMC Tape 1 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0595 | HBO DVD 025 | HBO DVD 025 | | HBO DVD 025 - Real Sports #138: India Soccer - Thought Equity Clean | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0596 | HBO DVD 026 | HBO DVD 026 | | HBO DVD 026 - Real Sports #138: India Soccer - CNN 1 Clean | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0597 | HBO DVD 027 | HBO DVD 027 | | HBO DVD 027 - Real Sports #138: India Soccer - CNN 2 Clean | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0598 | HBO DVD 028 | HBO DVD 028 | | HBO DVD 028 - Real Sports #138: India Soccer: C-SPAN Ponticelli CLEAN | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0599 | HBO DVD 029 | HBO DVD 029 | | HBO DVD 029 - Real Sports #127:IRAQ TAPE # 25-25 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0600 | HBO DVD 030 | HBO DVD 030 | | HBO DVD 030 - Real Sports #76: DAVID BECKHAM-BECKHAM B-ROLL (1B) | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0601 | HBO DVD 031 | HBO DVD 031 | | HBO DVD 031 - Real Sports #73: SOCCER HEAD INJURIES - GAME B-ROLL (TAPE 4B) | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0602 | HBO DVD 032 | HBO DVD 032 | | HBO DVD 032 - Real Sports #73: SOCCER HEAD INJURIES - GAME B-ROLL (TAPE 5A) | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0603 | HBO DVD 033 | HBO DVD 033 | | HBO DVD 033 - Real Sports #75: JESUS SORIANO -MONDAY CARACAS SCENICS #1 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0604 | HBO DVD 042 | HBO DVD 042 | | HBO DVD 042 - Real Sports #138: Football Stitching: Meerut Tape 8 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0605 | HBO DVD 043 | HBO DVD 043 | | HBO DVD 043 - Real Sports #138: Football Stitching: Meerut Tape 9 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0606 | HBO DVD 046 | HBO DVD 046 | | HBO DVD 046 - Real Sports #138: Football Stitching: Meerut Tape 12 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0607 | HBO DVD 047 | HBO DVD 047 | | HBO DVD 047 - Real Sports #138: Football Stitching: Jalandhar Tape 13 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0608 | HBO DVD 051 | HBO DVD 051 | | HBO DVD 051 - Real Sports #138: Football Stitching: Jalandhar Tape 3 of 4 (Scenics) | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0609 | HBO DVD 053 | HBO DVD 053 | | HBO DVD 053 - Real Sports #138: Soccer balls ? India: Wal-Mart Undercover Tape 1 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0610 | HBO DVD 054 | HBO DVD 054 | | HBO DVD 054 - Real Sports #138: Soccer balls - India: Wal-Mart Undercover Tape 2 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0611 | HBO DVD 056 | HBO DVD 056 | | HBO DVD 056 - Real Sports #138: India Soccer ? Kailash Satyarthi Int 1B | to the extent K. Satyarthi was not shown footage from this DVD during his deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0612 | HBO DVD 058 | HBO DVD 058 | | HBO DVD 058 - Real Sports #138: India Soccer - Kailash Satyarthi Int 2B | to the extent K. Satyarthi was not shown footage from this DVD during his deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0613 | HBO DVD 060 | HBO DVD 060 | | HBO DVD 060 - Real Sports #138: India Soccer - Kailash Satyarthi Int 3B | to the extent K. Satyarthi was not shown footage from this DVD during his deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0614 | HBO DVD 062 | HBO DVD 062 | | HBO DVD 062 - Real Sports #138: India Soccer - Kailash Satyarthi Int 4B | to the extent K. Satyarthi was not shown footage from this DVD during his deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0615 | HBO DVD 064 | HBO DVD 064 | | HBO DVD 064 - Real Sports #138: India Soccer: Yatish tape MEERUT '06 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0616 | HBO DVD 065 | HBO DVD 065 | | HBO DVD 065 - Real Sports #138: India Soccer ? ABC Screener: Kailash, Soccer, Cargo | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0617 | HBO DVD 066 | HBO DVD 066 | | HBO DVD 066 - Real Sports #138: India Soccer: MLS ? ESPN: Reel 1 of 3 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0618 | HBO DVD 067 | HBO DVD 067 | | HBO DVD 067 - Real Sports #138: India Soccer: MLS - ESPN: Reel 2 of 3 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0619 | HBO DVD 068 | HBO DVD 068 | | HBO DVD 068 - Real Sports #138: India Soccer: MLS - ESPN: Reel 3 of 3 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0620 | HBO DVD 069 | HBO DVD 069 | | HBO DVD 069 - Real Sports #138: India Soccer: CNN Tape 1 of 2 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0621 | HBO DVD 070 | HBO DVD 070 | | HBO DVD 070 - Real Sports #138: India Soccer: CNN Tape 2 of 2 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0622 | HBO DVD 071 | HBO DVD 071 | | HBO DVD 071 - Real Sports #138 INDIA SOCCER: ATLANTA AGREEMENT ABC | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0623 | HBO DVD 072 | HBO DVD 072 | | HBO DVD 072 - Real Sports #138: India Soccer: AP Archive Kailash | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0624 | HBO DVD 073 | HBO DVD 073 | | HBO DVD 073 - Real Sports #138: India Soccer: Kids playing soccer, Shipping P1 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0625 | HBO DVD 074 | HBO DVD 074 | | HBO DVD 074 - Real Sports #138: India Soccer: Kids playing soccer, Shipping P2 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0626 | HBO DVD 076 | HBO DVD 076 | | HBO DVD 076 - Real Sports #138: India Soccer: Charlotte Ponticelli Intv 1B | to the extent C. Ponticelli was not shown footage from this DVD during her deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0627 | HBO DVD 077 | HBO DVD 077 | | HBO DVD 077 - Real Sports #138: India Soccer: Charlotte Ponticelli Intv 1C | to the extent C. Ponticelli was not shown footage from this DVD during her deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0628 | HBO DVD 079 | HBO DVD 079 | | HBO DVD 079 - Real Sports #138: India Soccer: Charlotte Ponticelli Intv 2B | to the extent C. Ponticelli was not shown footage from this DVD during her deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0629 | HBO DVD 080 | HBO DVD 080 | | HBO DVD 080 - Real Sports #138: India Soccer: Charlotte Ponticelli Intv 2C | to the extent C. Ponticelli was not shown footage from this DVD during her deposition, F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0630 | HBO DVD 081 | HBO DVD 081 | | HBO DVD 081 - Real Sports #138: India Soccer: Thought Equity HD Soccer & Ports | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0631 | HBO DVD 082 | HBO DVD 082 | | HBO DVD 082 - Real Sports #138: India Soccer: Atlanta Agreement SGMA | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0632 | HBO DVD 083 | HBO DVD 083 | | HBO DVD 083 - Real Sports #138: India Soccer: Pepsi Commercial VMS | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0633 | HBO DVD 084 | HBO DVD 084 | | HBO DVD 084 - Real Sports #138: India Soccer: Kailash Satyarthi New Heroes PBS | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0634 | HBO DVD 085 | HBO DVD 085 | | HBO DVD 085 - Real Sports #138: India Soccer: Kids Playing Soccer Thought Equity 2 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0635 | HBO DVD 086 | HBO DVD 086 | | HBO DVD 086 - Real Sports #138: India Soccer: Meerut Shoot Tape 1 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0636 | HBO DVD 088 | HBO DVD 088 | | HBO DVD 088 - Real Sports #73: SOCCER HEAD INJURIES - GAME B-ROLL (TAPE 5B) | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0637 | HBO DVD 089 | HBO DVD 089 | | HBO DVD 089 - Real Sports #73: SOCCER HEAD INJURIES - GAME B-ROLL (TAPE 6A) | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0638 | HBO DVD 090 | HBO DVD 090 | | HBO DVD 090 - HBO SPORTS TRACKING # 27659 ORDER # 46071 DATE 3-22-07 SALES PERSON JOY HOLLOWAY-D'AVILAR | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0639 | HBO DVD 091 | HBO DVD 091 | | HBO DVD 091 - AP ARCHIVE KAILASH SATYARTHI | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0640 | HBO DVD 092 | HBO DVD 092 | | HBO DVD 092 - AP ARCHIVE CHRISTIAN AID | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0641 | HBO DVD 093 | HBO DVD 093 | | HBO DVD 093 - CNN JOB #40957-a HOME BOX OFFICE, INC. "REAL SPORTS: SOCCER BALLS" | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0642 | HBO DVD 094 | HBO DVD 094 | | HBO DVD 094 - WAL-MART EXTERIOR 9/12/8 HBO | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0643 | HBO DVD 095 | HBO DVD 095 | | HBO DVD 095 - MEERUT FOOTBALL STITCHING FOOTAGES 1 OF 1 NTSC TRT: 01:00:00 (APP) | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0644 | HBO DVD 096 | HBO DVD 096 | | HBO DVD 096 - CONUS ARCHIVE CHILD LABOR 7121 DC/6139 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0645 | HBO DVD 097 | HBO DVD 097 | | HBO DVD 097 - Nome: Conteudo Exspresso Departmento Cedoc Data Limite: 15/03/2007 Hora Material: Editado DVDD-017 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0646 | HBO DVD 098 | HBO DVD 098 | | HBO DVD 098 - TN Source HBO Sports Real Sports ITN-097991 02/09/08 B.I.T.C. 525 NTSc | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0647 | HBO DVD 099 | HBO DVD 099 | | HBO DVD 099 - CBS/BBC PORTS Motion Gallery- Child Labor – HBO Sports Real Sports # 138 CS-2 - BC 925431 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0648 | HBO DVD 100 | HBO DVD 100 | | HBO DVD 100 - CBS/BBC Motion Gallery- Child Labor Sports – HBO Sports Real Sports # 138 CS-1 - BC 925400 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0649 | HBO DVD 101 | HBO DVD 101 | | HBO DVD 101 - CBS/BBC PORTS Motion Gallery- Child Labor Sports – HBO Sports Real Sports # 138 CS-3 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0650 | HBO DVD 102 | HBO DVD 102 | | HBO DVD 102 - WPA Film Library Job # 215968 HBO Real Sports #138 08/04/08 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0651 | HBO DVD 103 | HBO DVD 103 | | HBO DVD 103 - Greatest Goals of the Premiere League IMG Premier League Volume 1 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0652 | HBO DVD 104 | HBO DVD 104 | | HBO DVD 104 - Greatest Goals of the Premiere League IMG Premier League Volume 2 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0653 | HBO DVD 105 | HBO DVD 105 | | HBO DVD 105 - Champions Dream Out Loud West Bromwich Albion Season Review 2007/08 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0654 | HBO DVD 111 | HBO DVD 111 | | HBO DVD 111 - "Arsenal" Season Review 2007/2008 | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0655 | HBO DVD 112 | HBO DVD 112 | | HBO DVD 112 - Real Sports #138: Football Stitching; Jalandhar # 3 Village/Market | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0656 | HBO DVD 113 | HBO DVD 113 | | HBO DVD 113 - Real Sports #138: Football Stitching; Jalandhar # 6 (Scenics) | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0657 | HBO DVD 114 | HBO DVD 114 | | HBO DVD 114 - Real Sports #138: Football Stitching; Meerut Tape # 9 Contractor Int; sports market | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0658 | HBO DVD 115 | HBO DVD 115 | | HBO DVD 115 - SGFI Video | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0659 | HBO DVD 116 | HBO DVD 116 | | HBO DVD 116 - Real Sports with Bryant Gumbel (#138) -  Studio Record Edited Version | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0660 | HBO003855 | HBO003889 | | HBO Sports - Real Sports with Bryant Gumbel "India Soccer" Interview with Kailash Satyarthi | F.R.E. 802; F.R.E. 901 | | | |
| DX0661 | | | | http://adidas.synapticdigital.com/HOME/the-adidas-story---year-by-year/s/ff568c42-2246-4828-9dad-28c75910a777. | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0662 | | | | http://news.bbc.co.uk/sport2/hi/football/world_cup_2010/8814195.s tm. | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0663 | | | | http://www.fifa.com/aboutfifa/marketing/partners/adidas.html | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0664 | | | | http://www.fifa.com/worldcup/archive/southafrica2010/awards/final tournamentstandings/inde x.html | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0665 | | | | http://www.fifa.com/worldcup/archive/southafrica2010/organisation /partners/index.html. | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0666 | | | | http://www.mitre.com/history.html. | No Objection | ** | | |
| DX0667 | | | | http://www.mitre.com/our-products.html. | No Objection | ** | | |
| DX0668 | | | | http://www.pentland.com/about/history and http://www.pentland.com/brands. | No Objection | ** | | |
| DX0669 | | | | http://www.regent-halex.com/results.html?search_type_no=136&page_no=1. | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0670 | HBO007533 | HBO007540 | | Memorandum Concerning Soccer Ball Research | F.R.E. 802; F.R.E. 901 | | | |
| DX0671 | HBO007480 | HBO007487 | | India Child Labor Law Analysis | F.R.E. 802 | * | | |
| DX0672 | MIT00000750 | MIT00000753 | | India Committee of the Netherlands: Final Report - Labor Standards (India Sports Goods Industry) - Conclusions and Recommendations | F.R.E. 106; F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0673 | HBO007337 | HBO007339 | | Notes re India Game Plan | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0674 | HBO003530 | HBO003532 | | Notes re India Goals 05-08 | No Objection | ** | | |
| DX0675 | HBO007933 | HBO007963 | | India Logs | F.R.E. 802; F.R.E. 901 | | | |
| DX0676 | HBO007892 | HBO007896 | | India Logs - Contractors | F.R.E. 802; F.R.E. 901 | | | |
| DX0677 | HBO007897 | HBO007900 | | India Logs - Gurmeet Kumar | F.R.E. 802; F.R.E. 901 | | | |
| DX0678 | HBO007901 | HBO007905 | | India Logs - Harkesh and Kunwerpal Families | F.R.E. 802; F.R.E. 901 | | | |
| DX0679 | HBO008022 | HBO008030 | | India Logs - Kumar Family | F.R.E. 802; F.R.E. 901 | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0680 | HBO008000 | HBO008001 | | India Logs - Manjeet Int | F.R.E. 802; F.R.E. 901 | | | |
| DX0681 | HBO008002 | HBO008003 | | India Logs - Manjeet Int | F.R.E. 802; F.R.E. 901 | | | |
| DX0682 | HBO008004 | HBO008009 | | India Logs - Mansaram and Family | F.R.E. 802; F.R.E. 901 | | | |
| DX0683 | HBO007340 | HBO007350 | | India Notes | F.R.E. 802; F.R.E. 901 | | | |
| DX0684 | HBO007791 | HBO007799 | | India Notes 5-07 | F.R.E. 802; F.R.E. 901 | | | |
| DX0685 | HBO003528 | HBO003529 | | Notes re India: Game Plan | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0686 | HBO002278 | HBO002286 | | India: To Do | F.R.E. 802; F.R.E. 901 | | | |
| DX0687 | HBO002517 | HBO002535 | | Notes re Indian Exporters | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0688 | HBO007680 | HBO007682 | | Information re: Anil Kumar | F.R.E. 802; F.R.E. 901 | | | |
| DX0689 | HBO007563 | HBO007570 | | Jalandhar Families | F.R.E. 802; F.R.E. 901 | | | |
| DX0690 | HBO007989 | HBO007999 | | HBO Sports - Real Sports with Bryant Gumbel "Real Sports #138" Interview with Kailash Satyarthi | F.R.E. 901; F.R.E. 802 | | | |
| DX0691 | HBO003316 | HBO003316 | | Kailash Satyarthi Questions | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0692 | MIT00394227 | MIT00394227 | | Letter to Sir from Duncan Anderson | No Objection | ** | | |
| DX0693 | MIT00080943 | MIT00080950 | | List of Factories and Territories | No Objection | ** | | |
| DX0694 | HBO007518 | HBO007519 | | Lists of Brands Stitched in Meerut and Brands Stitched in Jalandhar | F.R.E. 802; F.R.E. 901 | | | |
| DX0695 | HBO007465 | HBO007472 | | Stitcher information list | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0696 | HBO008897 | HBO008923 | | Mamdani's handwritten notes from 2006 or 2007 relating to Free the Slaves Advocacy Work D.C. and Anti-Slavery International | F.R.E. 802; F.R.E. 901 | | | |
| DX0697 | HBO007384 | HBO007385 | | Media Report Summary | F.R.E. 802; F.R.E. 901 | | | |
| DX0698 | HBO BALL 018 | HBO BALL 018 | | Mitre - Street Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0699 | HBO BALL 001 | HBO BALL 001 | | Mitre - Cobra Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0700 | HBO BALL 002 | HBO BALL 002 | | Mitre - Cobra Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0701 | HBO BALL 003 | HBO BALL 003 | | Mitre - Cobra Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0702 | HBO BALL 007 | HBO BALL 007 | | Mitre - Cobra Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0703 | HBO BALL 008 | HBO BALL 008 | | Mitre - Madrid Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0704 | HBO BALL 010 | HBO BALL 010 | | Mitre - Madrid Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0705 | HBO BALL 011 | HBO BALL 011 | | Mitre - Madrid Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0706 | HBO BALL 013 | HBO BALL 013 | | Mitre - Madrid Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0707 | HBO BALL 014 | HBO BALL 014 | | Mitre - Malmo Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0708 | HBO BALL 015 | HBO BALL 015 | | Mitre - Malmo Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0709 | HBO BALL 004 | HBO BALL 004 | | Mitre - Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0710 | HBO BALL 006 | HBO BALL 006 | | Mitre - Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0711 | HBO BALL 016 | HBO BALL 016 | | Mitre - Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0712 | HBO BALL 021 | HBO BALL 021 | | Mitre - Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0713 | HBO BALL 012 | HBO BALL 012 | | Mitre - Soccer Mania Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0714 | HBO BALL 019 | HBO BALL 019 | | Mitre - Soccer Mania Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0715 | HBO BALL 005 | HBO BALL 005 | | Mitre - Street Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0716 | HBO BALL 017 | HBO BALL 017 | | Mitre - Street Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0717 | HBO BALL 020 | HBO BALL 020 | | Mitre - Street Ball | F.R.E. 403; F.R.E. 901; Lack of Foundation | | | |
| DX0718 | | | | Mitre Ethical Responsibilities (L. Roberts Deposition Exhibit 17) | F.R.E. 901 | | | |
| DX0719 | MIT00399546 | MIT00399772 | | Mitre Google Analytics | F.R.E. 402; F.R.E. 403; F.R.E. 802 | * | | |
| DX0720 | MIT00000088 | MIT00000104 | | Mitre Human Rights and Environmental Policies | No Objection | ** | | |
| DX0721 | MIT00000001 | MIT00000023 | | Mitre International Limited and Mayor and Company Manufacturer Agreement (not signed by Mayor and Company) | No Objection | ** | | |
| DX0722 | MIT00107922 | MIT00107940 | | Mitre International Sales 2006-2010 OGSM | No Objection | ** | | |
| DX0723 | MIT00402770 | MIT00402770 | | Mitre International Wholesale Sales 2009 - 2010 - Excluding UK | No Objection | ** | | |
| DX0724 | MIT00388066 | MIT00388125 | | Mitre Monthly Purchases Report (licensees showing their purchases in FOB value terms) | No Objection | ** | | |
| DX0725 | HBO007473 | HBO007477 | | Mitre Research Appendix Copy | F.R.E. 802; F.R.E. 901 | | | |
| DX0726 | MIT00388938 | MIT00388942 | | Mitre Royalty Report - Balls | No Objection | ** | | |
| DX0727 | MIT00032374 | MIT00032380 | | Mitre Sports Ball Specification | No Objection | ** | | |
| DX0728 | MIT00024830 | MIT00024830 | | Mitre Sports International Business Standards and ethics | No Objection | ** | | |
| DX0729 | | | | Mitre Sports International Monthly Purchases Report | No Objection | ** | | |
| DX0730 | MIT00399196 | MIT00399196 | | Mitre Sports International Monthly Wholesale Sales Report - 2008 | No Objection | ** | | |
| DX0731 | MIT00402784 | MIT00402784 | | Mitre Sports International Monthly Wholesale Sales Report 2010 | No Objection | ** | | |
| DX0732 | MIT00402785 | MIT00402785 | | Mitre Sports International Monthly Wholesale Sales Report 2010 | No Objection | ** | | |
| DX0733 | MIT00253036 | MIT00253036 | | Mitre Sports Wholesale Sales 2008 | No Objection | ** | | |
| DX0734 | MIT00197360 | MIT00197360 | | Mitre Sports Wholesale Sales 2009 | No Objection | ** | | |
| DX0735 | MIT00028306 | MIT00028306 | | Mitre Sports Wholesale Sales 2009 | No Objection | ** | | |
| DX0736 | MIT00397540 | MIT00397540 | | Mitre Sports Wholesale Sales and Royalties for Q1 2009 | No Objection | ** | | |
| DX0737 | | | | Mitre's Ethical Responsibilities – from Mitre's website | No Objection | ** | | |
| DX0738 | | | | Mitre's Ethical Responsibilities – Mitre Making a Difference Addressing child labour in India, from Mitre's website | No Objection | ** | | |
| DX0739 | MIT00389930 | MIT00389934 | | Mitre's international product inventory listing | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0740 | MIT00148463 | MIT00148526 | | Monthly Reporting Summary of the Costs Incurred by Pentland India for the period 01/12/08 - 31/12/08 | No Objection | ** | | |
| DX0741 | REG-00211456 | REG-00211461 | | Monthly Sales Report for 2010 of Mitre- brand product by Regent Sports | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0742 | HBO BALL 022 | HBO BALL 022 | | Nivia - Classic Vision- 2010 Ball | F.R.E. 901; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0743 | HBO BALL 026 | HBO BALL 026 | | Nivia - n/a Ball | F.R.E. 901; Lack of Foundation | | | |
| DX0744 | HBO BALL 025 | HBO BALL 025 | | Nivia - Shining Star Vision- 2010 Ball | F.R.E. 901; Lack of Foundation | | | |
| DX0745 | HBO BALL 023 | HBO BALL 023 | | Nivia - Torrido Ball | F.R.E. 901; Lack of Foundation | | | |
| DX0746 | HBO000271 | HBO000274 | | No Free Kicks in Meerut | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0747 | HBO008488 | HBO008607 | | Notebook of Mamdani's handwritten notes titled India Soccer July - Sept. 2008 | F.R.E. 106 | * | | |
| DX0748 | HBO007708 | HBO007709 | | Notes from BBA Office | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0749 | HBO007716 | HBO007721 | | Notes from call with Rakesh Senger , BBA advocacy coordinator | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0750 | HBO007406 | HBO007408 | | Notes of call with Jai Singh | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0751 | HBO007389 | HBO007390 | | Notes of call with Sheetal Raina | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0752 | HBO005562 | HBO005562 | | Notes re Wal-Mart and child labor | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0753 | | | | Pentland "Corporate Responsibility Review" Winter 2008/09 | No Objection | ** | | |
| DX0754 | | | | Pentland "UN Global Compact Report:  In for the long term," Pentland's Business Standards Initiatives, 1999-2004 | No Objection | ** | | |
| DX0755 | MIT00276964 | MIT00277003 | | Pentland Brands Budget 2009 | F.R.E. 403; Lack of Foundation | * | | |
| DX0756 | MIT00045242 | MIT00045244 | | Pentland Draft Discussion Paper - Child Labour | Lack of Foundation | * | | |
| DX0757 | MIT00317687 | MIT00317689 | | Pentland Group - Corporate Responsibility 'The way we do business' | Lack of Foundation | * | | |
| DX0758 | | | | Pentland Group plc "Dealing with child labour" (Excerpt from document entitled "Human rights - is it any of your business?") | No Objection | ** | | |
| DX0759 | MIT00395058 | MIT00395061 | | Pentland Group plc, Standard News, *Mitre in Pakistan: A Profile by Duncan Anderson* | No Objection | ** | | |
| DX0760 | MIT00149009 | MIT00149032 | | Pentland Presentation: Projects or How others see us | No Objection | ** | | |
| DX0761 | | | | Pentland's Footprint Around the World:  Report to the United Nations Global Compact 2006 | No Objection | ** | | |
| DX0762 | MIT00300279 | MIT00300302 | | Pentland's Group Business Standards Policies | No Objection | ** | | |
| DX0763 | | | | Mitre Sales Reports (2005-2010) | No Objection | ** | | |
| DX0764 | MIT00047429 | MIT00047429 | | Photo of a Mitre soccer ball | No Objection | ** | | |
| DX0765 | HBO007750 | HBO007750 | | Picture of Eryn Schornick holding a soccer ball | F.R.E. 402; F.R.E. 403; F.R.E. 901 | | | |
| DX0766 | | | | Picture of Manpreet | F.R.E. 901; Lack of Foundation | | | |
| DX0767 | HBO008010 | HBO008016 | | Pohli School - Tape 11 | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0768 | SGMA02308 | SGMA02309 | | Postcard:  Not all soccer balls are created equal. | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0769 | MIT00209277 | MIT00209279 | | Prep for International Conference Call Meeting: Marketing Requirements | F.R.E. 402; Lack of Foundation | * | | |
| DX0770 | MIT00026847 | MIT00026862 | | Presentation:  Sports Goods Foundation of India, "Child Labour and Beyond" A Social Responsibility Initiative of the Indian Sports Goods Industry | No Objection | ** | | |
| DX0771 | | | | Publication:  *Partners in Time?  Business, NGOs and Sustainable Development*  (August 1999) | F.R.E. 901; F.R.E. 802; F.R.E. 402; Lack of Foundation | | | |
| DX0772 | REG-00211442 | REG-00211442 | | Quarterly amounts generated for Mitre product for 2007 | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0773 | HBO004018 | HBO004018 | | Questions for Yatish | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0774 | MIT00398585 | MIT00398620 | | Regent purchase report for 2009 | No Objection | ** | | |
| DX0775 | WM2009-61344C018333 | WM2009-61344C018333 | | Regent Soccer Ball Vendor Numbers | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0776 | HBO003700 | HBO003701 | | Regent Sports UPC codes | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0777 | MIT00397983 | MIT00398018 | | Regent wholesale sales report for 2009 | No Objection | ** | | |
| DX0778 | | | | Offside: Child Labour in Football Stitching, A case Study of Meerut District in Uttar Pradesh | F.R.E. 901; F.R.E. 802 | | | |
| DX0779 | | | | Report:  *By The Sweat & Toil of Children Volume IV:  Consumer Labels and Child Labor*  (June 1997) | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0780 | MIT00307368 | MIT00307371 | | Role Profile - Supply Chain Manager - Mitre Sports | F.R.E. 402; F.R.E. 802; Lack of Foundation | * | | |
| DX0781 | MIT00043466 | MIT00043466 | | Rubin Family Organizational Chart | No Objection | ** | | |
| DX0782 | HBO005942 | HBO005944 | | Distribution schedule for episode | No Objection | ** | | |
| DX0783 | | | | SGFI's Organizational Structure | No Objection | ** | | |
| DX0784 | SGMA02040 | SGMA02063 | | SGI News Bulletin January/February 1997 | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0785 | | | | SGMA Research Report titled "Manufacturers' Sales By Category 2010" | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0786 | HBO007864 | HBO007872 | | Soccer Ball Stitching: Story Overview | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0787 | HBO007777 | HBO007783 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0788 | HBO005556 | HBO005561 | | Soccer Slaves - part one | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0789 | HBO005548 | HBO005555 | | Soccer Slaves - part one | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0790 | HBO005563 | HBO005566 | | Soccer Slaves - pt. 2 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0791 | MIT00397790 | MIT00397790 | | Regent royalty spreadsheet | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0792 | | | | Still shot from video that was Exhibit H to Mitre's Complaint | No Objection | ** | | |
| DX0793 | | | | Still shot of Sumid Khanna's March 2, 2010 deposition | No Objection | ** | | |
| DX0794 | REG-00211441 | REG-00211441 | | Summary of quarterly royalties generated by Regent to Mitre for 2006 | F.R.E. 402 | * | | |
| DX0795 | HBO002421 | HBO002431 | | Kailash Satyarthi Sit-Down Interview Selects | F.R.E. 901; F.R.E. 802 | | | |
| DX0796 | HBO003644 | HBO003645 | | Transcript of Interview with Neeraj Jain, CEO of Cosco India | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0797 | | | | Two screenshots from HBO DVD 048 | F.R.E. 901; Lack of Foundation | | | |
| DX0798 | HBO001928 | HBO001941 | | Various news articles and NGO reports compiled by Joe Perskie | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0799 | | | | *www.un-ngls.org* , UN Update for December 2001-January 2002 | F.R.E. 802; F.R.E. 402; Lack of Foundation | * | | |
| DX0800 | | | | *www.dol.gov/ilab* | F.R.E. 802; F.R.E. 402; F.R.E. 403; Lack of Foundation | * | | |
| DX0801 | MIT00388433 | MIT00388492 | | Wholesale sales report, Regent Sports Co. | No Objection | ** | | |
| DX0802 | | | | YouTube Video | F.R.E. 901; Lack of Foundation; Lack of Identification | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0803 | HBO000197 | HBO000198 | | BBC research | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0804 | HBO003162 | HBO003163 | | Econometrics Statistical Studies Notes | No Objection | ** | | |
| DX0805 | HBO000594 | HBO000596 | | International Labour Office: Questions and Answers on Child Labour | F.R.E. 802; F.R.E. 901 | | | |
| DX0806 | HBO000678 | HBO000686 | | Child labor laws in India | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0807 | HBO003344 | HBO003344 | | The problem of child labour Mamdani notes | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0808 | HBO001511 | HBO001518 | | Knowing means No Bounds. PIERS | F.R.E. 402; F.R.E. 403; F.R.E. 802; F.R.E. 901 | | | |
| DX0809 | HBO008063 | HBO008065 | | Bonded labor in Kurali | F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0810 | HBO002122 | HBO002133 | | Bureau of International Labor Affairs, United States Department of Labor report | F.R.E. 402; F.R.E. 802; F.R.E. 901; Lack of Foundation | | | |
| DX0811-01 | | | 11/24/2010 | Declaration of Mark Jenkins | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-02 | | | 11/26/2010 | Declaration of A. Nicholas Parker | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-03 | | | 11/26/2010 | Declaration of Albert D. Rowing | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-04 | | | 11/26/2010 | Declaration of John Irving | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-05 | | | 11/26/2010 | Declaration of John Pelling | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-06 | | | 11/26/2010 | Declaration of Paul D. Scally | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-07 | | | 11/26/2010 | Declaration of Paul J. Fletcher | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-08 | | | 11/26/2010 | Declaration of Stephen Kavanagh | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-09 | | | 11/27/2010 | Declaration of John L. Nixon | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-10 | | | 11/29/2010 | Declaration of David Lampitt | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-11 | | | 11/29/2010 | Declaration of Gethin R. Jenkins | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-12 | | | 11/29/2010 | Declaration of Julian Winter | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-13 | | | 11/29/2010 | Declaration of Sean Jarvis | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-14 | | | 11/30/2010 | Declaration of David Smith | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-15 | | | 11/30/2010 | Declaration of Simon Clegg | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0811-16 | | | 12/1/2010 | Declaration of Andy Budge | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; Lack of Foundation | | | |
| DX0812-01 | HBO004454 | HBO004492 | | Port Import Export Reporting Service Records re Soccer International | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0812-02 | HBO004843 | HBO004873 | | Port Import Export Reporting Service Records re Soccer International PVT. LTD. | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-03 | HBO004493 | HBO004537 | | Port Import Export Reporting Service Records re Mayor and Company | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-04 | HBO004741 | HBO004763 | | Port Import Export Reporting Service Records re Mayor and Company | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-05 | HBO004538 | HBO004542 | | Port Import Export Reporting Service Records re Sakay Traders (8/2007) | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-06 | HBO004804 | HBO004823 | | Port Import Export Reporting Service Records re Sakay Traders | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-07 | HBO004543 | HBO004547 | | Port Import Export Reporting Service Records re Wasan Exports | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-08 | HBO004915 | HBO004923 | | Port Import Export Reporting Service Records re Wasan Exports | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-09 | HBO004548 | HBO004558 | | Port Import Export Reporting Service Records re Sanspareils Greenlands PVT LTD | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-10 | HBO004824 | HBO004837 | | Port Import Export Reporting Service Records re Sanspareils Greenlands | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-11 | HBO004559 | HBO004569 | | Port Import Export Reporting Service Records re Sports Syndicate | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-12 | HBO004874 | HBO004898 | | Port Import Export Reporting Service Records re Sports Syndicate | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-13 | HBO004570 | HBO004582 | | Port Import Export Reporting Service Records re Hans Raj Mahajan Sons | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-14 | HBO004694 | HBO004710 | | Port Import Export Reporting Service Records re Hans Raj Mahajan Sons | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-15 | HBO004583 | HBO004585 | | Port Import Export Reporting Service Records re Freewill Sports P LTD | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-16 | HBO004586 | HBO004598 | | Port Import Export Reporting Service Records re Maxwell Exporters | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-17 | HBO004720 | HBO004740 | | Port Import Export Reporting Service Records re Maxwell Exporters | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-18 | HBO004599 | HBO004651 | | Port Import Export Reporting Service Records re Bhalla International (EUO) | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0812-19 | HBO004676 | HBO004690 | | Port Import Export Reporting Service Records re Bhalla International | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-20 | HBO004652 | HBO004654 | | Port Import Export Reporting Service Records re Savi International | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-21 | HBO004668 | HBO004670 | | Port Import Export Reporting Service Records re An Maizo Worldwide | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-22 | HBO004671 | HBO004675 | | Port Import Export Reporting Service Records re Archie International | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-23 | HBO004691 | HBO004693 | | Port Import Export Reporting Service Records re Boxer Sports Goods Company PVT. LTD. | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-24 | HBO004711 | HBO004719 | | Port Import Export Reporting Service Records re Leisure Export Worldwide | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-25 | HBO004764 | HBO004786 | | Port Import Export Reporting Service Records re National Sports | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-26 | HBO004787 | HBO004789 | | Port Import Export Reporting Service Records re OOCL Logistics (India) PVT LTD | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-27 | HBO004790 | HBO004794 | | Port Import Export Reporting Service Records re R.K. International | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-28 | HBO004795 | HBO004803 | | Port Import Export Reporting Service Records re Robinson Sports | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-29 | HBO004838 | HBO004842 | | Port Import Export Reporting Service Records re Schaefco International | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-30 | HBO004899 | HBO004909 | | Port Import Export Reporting Service Records re Stag International | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-31 | HBO004910 | HBO004914 | | Port Import Export Reporting Service Records re UMA International | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0812-32 | HBO004924 | HBO004943 | | Port Import Export Reporting Service Records re Wintex Exports | F.R.E. 802; F.R.E. 901; F.R.E. 402; F.R.E. 403; F.R.E. 611(a)(2); Lack of Foundation | | | |
| DX0813-01 | HBO007855 | HBO007863 | | Soccer Ball Stitching:  Story Overview | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-02 | HBO007873 | HBO007879 | | Bonded Child Labor in the Soccer Ball Industry | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-03 | HBO008067 | HBO008072 | | Bonded Child Labor in the Soccer Ball Industry | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-04 | HBO007761 | HBO007768 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0813-05 | HBO007847 | HBO007854 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-06 | HBO007753 | HBO007760 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-07 | HBO007329 | HBO007335 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-08 | HBO007784 | HBO007790 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-09 | HBO007368 | HBO007375 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-10 | HBO007773 | HBO007776 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-11 | HBO007769 | HBO007772 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-12 | HBO007364 | HBO007367 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-13 | HBO007816 | HBO007820 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-14 | HBO007811 | HBO007815 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-15 | HBO007821 | HBO007825 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-16 | HBO007826 | HBO007830 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-17 | HBO007837 | HBO007842 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-18 | HBO007357 | HBO007363 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-19 | HBO007351 | HBO007356 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-20 | HBO007319 | HBO007323 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-21 | HBO007801 | HBO007805 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-22 | HBO007806 | HBO007810 | | Soccer Slaves | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-23 | HBO007488 | HBO007491 | | Soccer Slaves - outline | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-24 | HBO007492 | HBO007500 | | Soccer Slaves - part one | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-25 | HBO002594 | HBO002602 | | Soccer Slaves - part one | No Objection | ** | | |
| DX0813-26 | HBO002619 | HBO002629 | | Soccer Slaves - pt. 1 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-27 | HBO002630 | HBO002639 | | India - pt. 1 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-28 | HBO002640 | HBO002649 | | India - pt. 1 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-29 | HBO002650 | HBO002660 | | India - pt. 1 | No Objection | ** | | |
| DX0813-30 | HBO004169 | HBO004178 | | India - pt. 1 | No Objection | ** | | |
| DX0813-31 | HBO002661 | HBO002672 | | India - pt. 1 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |

| Exhibit No. | Beg Bates | End Bates | Date | Title Description | Plaintiffs' Objection | Plaintiffs' Stip | Date Offered | Red. |
|---|---|---|---|---|---|---|---|---|
| DX0813-32 | HBO002673 | HBO002682 | | India - pt. 1 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-33 | HBO002683 | HBO002690 | | Soccer Slaves 9.9 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-34 | HBO004232 | HBO004239 | | Soccer Slaves 9.9 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-35 | HBO002603 | HBO002610 | | Soccer Slaves 9.10 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-36 | HBO002611 | HBO002618 | | Soccer Slaves 9.11 | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-37 | HBO002699 | HBO002705 | | Soccer Slaves - press dub script | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-38 | HBO002691 | HBO002698 | | Soccer Slaves - final | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0813-39 | HBO004179 | HBO004185 | | Children of Industry - final | No Objection | ** | | |
| DX0813-40 | HBO002267 | HBO002273 | | Children of Industry | F.R.E. 901; F.R.E. 802; Lack of Foundation | | | |
| DX0814 | | | | Photos of HBO Ball 0008 | Authenticity, foundation | | | |
| DX0815 | HBO008163 | HBO008164 | | Email from M. Kaur to Z. Mamdani re Jalandhar Filming | No objection | ** | | |
| DX0816 | | | | Affidavit of Duncan Anderson | No objection | ** | | |
| DX0817 | MIT00043864 | MIT00043879 | | 2007 and 2008 SGFI Monitoring Programme child visit information | Authenticity, foundation, hearsay | | | |
| DX0818 | MIT00044640 | MIT00044653 | | SGFI Monitoring programme chart | Authenticity, foundation, hearsay | | | |
| DX0819 | HBO007562 | HBO007562 | | Jalandhar Elements 08 | Authenticity, foundation, hearsay | | | |
| DX0820 | | | | Map of Meerut | Authenticity, foundation | | | |
| DX0821 | | | | Map of Jalandhar | Authenticity, foundation | | | |
| DX0822 | | | | Map of Sialkot, Jalandhar, Gurgaon | Authenticity, foundation | | | |

- HBO reserves the right to amend and supplement this exhibit list.
- HBO reserves the right to use additional exhibits for purposes of rebuttal or impeachment.
- HBO reserves the right to use substantively identical versions of the exhibits on its list (for example, versions that have deposition stickers).
- HBO reserves the right to use any and all exhibits listed by Mitre.
- HBO reserves the right to object to the introduction and/or admissibility of any document listed on any exhibit list.